*/5421/15JF*

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

FILED

AUG 06 2019

CLERK U.S. DISTRICT COURT
WEST. DIST. OF PENNSYLVANIA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | Criminal No. 19-23  J |
| | ) | |
| v. | ) | [18 U.S.C. §§ 371, 641, 922(a)(1)(A), |
| | ) | 922(j), 924(a)(1)(D), 924(a)(2), |
| RICHARD ADAM SCHREIBER | ) | 1001(a)(2), and |
| | ) | 26 U.S.C. §§ 5812, 5841, 5861(b), |
| | ) | 5861(d), 5861(e), and 5871] |

## INDICTMENT

## COUNT ONE

The grand jury charges:

From on or about August 30, 2016 and continuing thereafter until on or about March 4,

2019, in the Western District of Pennsylvania and elsewhere, the defendant, RICHARD ADAM

SCHREIBER, and a person known to the grand jury, did knowingly and willfully conspire,

combine, confederate, and agree together and with each other, and with other persons known and

unknown to the grand jury, to commit offenses against the United States, that is: Possessing,

receiving, concealing, storing, selling, and disposing of stolen firearms and ammunition, in

violation of Title 18, United States Code, Section 922(j).

### MANNER AND MEANS OF THE CONSPIRACY

It was a part of the conspiracy that a person known to the grand jury would steal firearms,

firearm components, and ammunition from the Bureau of Alcohol, Tobacco, Firearms and

Explosives national firearm destruction facility at 244 Needy Road, Martinsburg, West Virginia

25405.

It was further part of the conspiracy that a person known to the grand jury would sell the

stolen firearms, firearm components and ammunition to RICHARD ADAM SCHREIBER in the

District of Maryland and the Western District of Pennsylvania.

It was further part of the conspiracy that RICHARD ADAM SCHREIBER would possess, receive, conceal, store, sell and dispose of the stolen firearms, firearm components and ammunition in/from Everett, Pennsylvania to various purchasers throughout the United States.

## OVERT ACTS

In furtherance of the conspiracy, and to effect the objects of the conspiracy, the defendant, RICHARD ADAM SCHREIBER, and a person known to the grand jury, and other persons known and unknown, did commit and cause to be committed, the following overt acts, among others on or about August 30, 2016 and continuing thereafter until on or about March 4, 2019, in the Western District of Pennsylvania and elsewhere:

(a)     A person known to the grand jury, an employee of Allied Universal Security who worked at the national firearm destruction facility of the Bureau of Alcohol, Tobacco, Firearms and Explosives at 244 Needy Road, Martinsburg, West Virginia 25405, stole firearms, firearm components and ammunition slated for destruction.

(b)     A person known to the grand jury transported the stolen firearms, firearm components and ammunition to locations in Maryland and the Western District of Pennsylvania and sold them to RICHARD ADAM SCHREIBER.

(c)     RICHARD ADAM SCHREIBER possessed, received, concealed, stored, sold and disposed of the stolen firearms, firearm components and ammunition from his residence in Everett, Pennsylvania to individuals in various locations throughout the United States.

In violation of Title 18, United States Code, Section 371.

## COUNT TWO

The grand jury further charges:

From on or about August 30, 2016 and continuing thereafter until on or about March 4, 2019, in the Western District of Pennsylvania and elsewhere, the defendant, RICHARD ADAM SCHREIBER, willfully and knowingly did receive, conceal and retain stolen property of the United States, that is, firearms, firearm components and ammunition, of a value exceeding $1,000.00, with intent to convert said property to his own use, RICHARD ADAM SCHREIBER then knowing and having reasonable cause to believe said property to have been stolen.

In violation of Title 18, United States Code, Section 641.

## COUNT THREE

The grand jury further charges:

From on or about August 1, 2017 and continuing thereafter until on or about March 4, 2019, in the Western District of Pennsylvania and elsewhere, the defendant, RICHARD ADAM SCHREIBER, not being a licensed dealer of firearms within the meaning of Chapter 44, Title 18, United States Code, did willfully engage in the business of dealing in firearms.

In violation of Title 18, United States Code, Sections 922(a)(1)(A), 923(a) and 924(a)(1)(D).

# COUNT FOUR

The grand jury further charges:

From on or about August 30, 2016 and continuing thereafter until on or about March 4, 2019, in the Western District of Pennsylvania and elsewhere, the defendant, RICHARD ADAM SCHREIBER, knowingly possessed, received, concealed, stored, sold, disposed of stolen firearms, firearm components and ammunition, that is:

 (a) Smith & Wesson, model 544, .44-40 caliber revolver (S/N: TWT2686);

 (b) Ruger, model Blackhawk, .41 caliber revolver (S/N:46-97363);

 (c) Browning, model Hi Power, 9mm pistol (S/N: 79654);

 (d) Germany, model P08, 9mm pistol (S/N: 27778);

 (e) Sig Sauer, model P226, .40 caliber pistol (S/N: U647646);

 (f) Sig Sauer, model P226, .40 caliber pistol (S/N: U649133);

 (g) Sig Sauer, model P226, .40 caliber pistol (S/N: U649437);

 (h) PPSH41, 7.62 caliber Russian machinegun (S/N: BH5908);

 (i) Yankee Hill Machine, .22 caliber silencer (S/N: M22-2477);

 (j) KMP Classic Arms, model M3, .50 caliber BMG rifle (S/N: 2012190);

 (k) MNF, model Five-Seven, 5.7mm pistol (S/N: 386281512);

 (l) Unknown Manufacturer, 9mm firearm (S/N: EF-1340424);

 (m) MNF, Fabrique D'Armes, 9mm pistol (S/N: 162320);

 (n) Firearm components itemized in Exhibit A; and

 (o) Ammunition itemized in Exhibit B,

which had been shipped and transported in interstate commerce, knowing and having reasonable cause to believe the firearms and ammunition were stolen.

In violation of Title 18, United States Code, Sections 922(j) and 924(a)(2).

## COUNT FIVE

The grand jury further charges:

On or about February 27, 2019, in the Western District of Pennsylvania, the defendant, RICHARD ADAM SCHREIBER, in a matter within the jurisdiction of the executive branch of the Government of the United States, did knowingly and willfully make a materially false, fictitious, and fraudulent statement and representation, that is, the defendant, RICHARD ADAM SCHREIBER, stated and represented to two (2) agents of the Bureau of Alcohol, Tobacco, and Firearms in Everett, Pennsylvania, that he purchased only firearm components, not firearms, from a person known to the grand jury, whereas in truth and fact, as the defendant, RICHARD ADAM SCHREIBER, well knew, he had purchased multiple stolen firearms from a person known to the grand jury between August 30, 2016 and February 27, 2019.

In violation of Title 18, United States Code, Section 1001(a)(2).

## COUNT SIX

The grand jury further charges:

From on or about August 10, 2017 and continuing thereafter until on or about March 4, 2019, in the Western District of Pennsylvania and elsewhere, the defendant, RICHARD ADAM SCHREIBER, knowingly received and possessed firearms, that is:

(a)     Yankee Hill Machine .22 caliber silencer (S/N: M22-2477);

(b)     PPSH41 7.62 caliber Russian machinegun (S/N: BH5908); and

(c)     a black silencer,

transferred to him in contravention of Chapter 53 of Title 26.

In violation of Title 26, United States Code, Sections 5812, 5861(b), and 5871.

## COUNT SEVEN

The grand jury further charges:

From on or about August 10, 2017 and continuing thereafter until on or about March 4, 2019, in the Western District of Pennsylvania and elsewhere, the defendant, RICHARD ADAM SCHREIBER, knowingly received and possessed firearms, that is:

    (a)     Yankee Hill Machine .22 caliber silencer (S/N: M22-2477);

    (b)     a PPSH41 7.62 caliber Russian machinegun (S/N: BH5908); and

    (c)     and a black silencer,

not registered to him in the National Firearms Registration and Transfer Record.

In violation of Title 26, United States Code, Sections 5841, 5861(d), and 5871.

## COUNT EIGHT

The grand jury further charges:

From on or about March 4, 2018 and continuing thereafter until on or about March 4, 2019, in the Western District of Pennsylvania, the defendant, RICHARD ADAM SCHREIBER, knowingly and unlawfully transferred firearms, that is:

    (a)      PPSH41 7.62 caliber Russian machinegun (S/N: BH5908); and

    (b)      a black silencer,

not registered to him in the National Firearms Registration and Transfer Record.

In violation of Title 26, United States Code, Sections 5812, 5861(e) and 5871.

## FORFEITURE ALLEGATION

1.      The grand jury re-alleges and incorporates by reference the allegations contained in Count One through Count Eight of this Indictment for the purpose of alleging criminal forfeiture, pursuant to Title 18, United States Code, Section 924(d)(1) and Title 28, United States Code, Section 2461(c).

2.      As a result of the knowing commission of the violation of Title 18, United States Code, Sections 922(a)(1)(A), 923(a) and 924(a)(1)(D) charged in Count Three, 922(j) and 924(a)(2) charged in Count Four of the Indictment and Title 26, United States Code, Sections 5812, 5861(b) and 5871 charged in Count Six of the Indictment, the following firearms, firearm components and ammunition alleged in those Counts, which were involved and used in the knowing commission of those offenses, are subject to forfeiture pursuant to Title 18, United States Code, Section 924(d)(1) and Title 26, United States Code, Section 5872(a):

      (a)      Smith & Wesson, model 544, .44-40 caliber revolver (S/N: TWT2686)

      (b)      Ruger, model Blackhawk, .41 caliber revolver (S/N:46-97363)

      (c)      Browning, model Hi Power, 9mm pistol (S/N: 79654)

      (d)      Germany, model P08,   9mm pistol (S/N: 27778)

      (e)      Sig Sauer, model P226, .40 caliber pistol (S/N: U647646)

      (f)      Sig Sauer, model P226, .40 caliber pistol (S/N: U649133)

      (g)      Sig Sauer, model P226, .40 caliber pistol (S/N: U649437)

      (h)      PPSH41, 7.62 caliber Russian machinegun (S/N: BH5908)

      (i)      Yankee Hill Machine, .22 caliber silencer (S/N: M22-2477)

      (j)      KMP Classic Arms, model M3, .50 caliber BMG rifle (S/N: 2012190)

      (k)      MNF, model Five-Seven, 5.7mm pistol (S/N: 386281512)

(l)     Unknown Manufacturer, 9mm firearm (S/N: EF-1340424)

(m)     MNF, Fabrique D'Armes, 9mm pistol (S/N: 162320)

(n)     Ruger, model P95, 9mm pistol (S/N: 317-96372)

(o)     Smith & Wesson, model M&P, 9 mm (S/N: HBK7803)

(p)     Sig Sauer, model Mosquito, .22 caliber pistol (S/N: F015709)

(q)     One (1) black silencer

(r)     Firearm components itemized in Exhibit A

(s)     Ammunition itemized in Exhibit B

(t)     Firearms itemized in Exhibit C

3.     The United States hereby gives notice to the defendant charged in Count Two that, upon his conviction of such offense, the government will seek forfeiture in accordance with Title 18, United States Code, Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c), which require any person convicted of such offense to forfeit any property constituting or derived from proceeds obtained directly or indirectly as a result of such offense, including but not limited to the following:

(a)     $41,961.00 in U.S. Currency

4.     If through any action or omission by the defendant, RICHARD ADAM SCHREIBER, the property described in paragraphs 2 and 3 above (hereinafter the "Subject Property"):

(a)     Cannot be located upon the exercise of due diligence;

(b)     Has been transferred, sold to, or deposited with a third person;

(c)     Has been placed beyond the jurisdiction of the Court;

(d)     Has been substantially diminished in value; or

(e)    Has been commingled with other property which cannot be subdivided without difficulty, the United States intends to seek forfeiture of any other property of the defendant, RICHARD ADAM SCHREIBER, up to the value of the Subject Property, forfeitable above, pursuant to Title 18, United States Code, Section 924(d)(1), Title 21, United States Code, Section 853(p) and Title 28, United States Code, Section 2461(c).

A True Bill

_____
FOREPERSON


_____
SCOTT W. BRADY
United States Attorney
PA ID No. 88352

Case Number: 768000-19-0003
Slides and Barrels
Seized from Richard SCHREIBER

| Line Number | Item Number | Type | Sub Type | Seizure Date | Description |
|---|---|---|---|---|---|
| 1 | 000258 | OTHER | FIREARM PARTS | 03/04/19 | ASSORTED BARRELS AND SLIDES- GLOCK 22 SLIDE SN: WDM470, SIG SAUER SLIDE P226, BERETTA SLIDE, GLOCK BARREL SN: ABTT619, GLOCK BARREL SN: VPR890 |
| 2 | 000262 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK PISTOL BARREL SN: ZKV888 |
| 3 | 000564 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 9MM SLIDE SN: CRS948 |
| 4 | 000565 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 42 .380 SLIDE AND BARREL SN: ABLW316 |
| 5 | 000566 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1)GLOCK 19GEN 4 CAL:9 SLIDE AND BARREL SN: ABTG755 |
| 6 | 000567 | OTHER | FIREARM PARTS | 02/27/19 | FIREARMS PARTS AND ACCESSORIES, ONE GLOCK 43 ABZG794 |
| 7 | 000568 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 43, CAL: 9, SLIDE AND BARREL, SN: ACBM664 |
| 8 | 000569 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 42 .380 COMPLETE SLIDE SN: ACGD466 |
| 9 | 000570 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 42 COMPLETE SLIDE SN: ACK5210 |
| 10 | 000571 | OTHER | FIREARM PARTS | 02/27/19 | S&W 40 SLIDE AD427441 |
| 11 | 000572 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 SLIDE AND BARREL SN: ADD923 |
| 12 | 000573 | OTHER | FIREARM PARTS | 02/27/19 | S&W TACTICAL AF08-1313 |
| 13 | 000574 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 PISTOL SLIDE W/ BARREL SN: AFB037 |
| 14 | 000575 | OTHER | FIREARM PARTS | 02/27/19 | WALTHER SLIDE AH0419 |
| 15 | 000576 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER P290-RS SN: AN04012802 BLACK |
| 16 | 000577 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 17 SLIDE ONLY SN: AML860 |
| 17 | 000578 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) MAKAROV PISTOL SLIDE SN: AT2013 |
| 18 | 000579 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) MAKAROV IU-70 SLIDE SN: ATP3192 |
| 19 | 000580 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 19 9MM SLIDE AND BARREL SN: AZW427 |
| 20 | 000581 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG SAUER P228 SLIDE W/ BARREL 9MM SN # B145921 |
| 21 | 000582 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG SAUER BARREL SN: B150151 |
| 22 | 000583 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG 9MM BARREL SN: B150633 |
| 23 | 000584 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG SAUER SP2022 SLIDE AND BARREL SN # B157312 |
| 24 | 000585 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 SLIDE AND BARREL SN: BAEK280 |
| 25 | 000586 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN # BAEK281 |
| 26 | 000587 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27GEN4 .40 COMPLETE SLIDE SN # BAEK295 |
| 27 | 000588 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN # BAEK332 |
| 28 | 000589 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 COMPLETE SLIDE SN # BAEK334, BARREL SN: TMU643 |
| 29 | 000590 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 BARREL SN: BAEK334 |
| 30 | 000591 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 SLIDE ONLY SN: BAEK341 |
| 31 | 000592 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL.40, COMPLETE, SN BAEK392 |

EXHIBIT A

| # | Item | Category | Type | Date | Description |
|---|---|---|---|---|---|
| 32 | 000593 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY: BAEK404 |
| 33 | 000594 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL SN: BAEK404 |
| 34 | 000595 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19GEN 4 9MM SLIDE SERIAL # BAH8667 |
| 35 | 000596 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19GEN 4 9MM SLIDE ONLY SN: BAHF854 |
| 36 | 000597 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL, SN: BAHF854 |
| 37 | 000598 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22 COMPLETE BARREL, & SLIDE SN: BANT792 |
| 38 | 000599 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40 SLIDE AND BARREL, SN: BAHV208 |
| 39 | 000600 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 TAN SLIDE ONLY SN: BAMC179 |
| 40 | 000601 | OTHER | FIREARM PARTS | | GLOCK 22 SLIDE SN: BAPP968 |
| 41 | 000602 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: BARP974 |
| 42 | 000603 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22. COMPLETE SLIDE SN: BARP902 W/ BARREL SN: BARP924 |
| 43 | 000604 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 COMPLETE, SLIDE SN BARP903 BARREL # UBZ929 |
| 44 | 000605 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 SLIDE W/ BARREL SN: BARP919 |
| 45 | 000606 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.40, COMPLETE, SN: BARP923 |
| 46 | 000607 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.40, SLIDE AND BARREL, SN: BARP924 |
| 47 | 000608 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40 COMPLETE, SLIDE SN: BARP932 |
| 48 | 000609 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.40, SLIDE ONLY SN: BARP946 |
| 49 | 000610 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 COMPLETE SLIDE SN: BARP951 |
| 50 | 000611 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL .40 SN: BARP956 |
| 51 | 000612 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: BARP956 BARREL SN: PZG504 |
| 52 | 000613 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.: 40, SLIDE AND BARREL,  SN: BARP959 |
| 53 | 000614 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN 4 SLIDE ONLY SN: BARP974 BARREL SN: RYF388 |
| 54 | 000615 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 SLIDE ONLY SN: BARP979 |
| 55 | 000616 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.40, SLIDE AND BARREL,  SN: BARP981 |
| 56 | 000617 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 SLIDE SN: BARP988 |
| 57 | 000618 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, SLIDE AND BARREL, SN: BARP995 |
| 58 | 000619 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19GEN4 SLIDE AND BARREL SN:BAVU815 |
| 59 | 000620 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 17 SLIDE ONLY SN: BBHM865 |
| 60 | 000621 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 SLIDE ONLY SN BBVW887 |
| 61 | 000622 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 26GEN4 SLIDE AND BARREL SN: BBXR892 |
| 62 | 000623 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1)  GLOCK 29 GEN4 SLIDE AND BARREL, SN: BBXW421 |
| 63 | 000624 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 43 9MM COMPLETE SLIDE SN: BBZE680 |
| 64 | 000625 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 SLIDE AND BARREL SN: BCDZ585 |
| 65 | 000626 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 SLIDE AND BARREL SN# BCHE739 |
| 66 | 000627 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 SLIDE SN: BCKY671 |

| # | Item | | Category | Date | Description |
|---|------|---|----------|------|-------------|
| 67 | 000628 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL SN: BCS128 |
| 68 | 000629 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 26 SLIDE SN: BCX312 |
| 69 | 000630 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 26 SLIDE ONLY  SN # BDE8081 |
| 70 | 000631 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL SN: BDGX419 |
| 71 | 000632 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 43 STAINLESS SLIDE SN: BDGX419 |
| 72 | 000633 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 SLIDE SN: BDNP889 |
| 73 | 000634 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK  BARREL SN: BEM388 |
| 74 | 000635 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 GEN 4, CAL: 9, SLIDE ONLY SN BETC157 |
| 75 | 000636 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 19 9MM SLIDE SN # BETH906 |
| 76 | 000637 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 33 SLIDE AND BARREL SN: BEX7669 |
| 77 | 000639 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CZ 75B SLIDE AND BARREL SN: BFVE615 |
| 78 | 000640 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 SLIDE SN: BHX259 |
| 79 | 000641 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CZ 75BD SLIDE 9MM SN: BJ913 |
| 80 | 000642 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNK MANF BLACK BARREL ONLY SN: BM002358 |
| 81 | 000643 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CZ 75B SLIDE AND BARREL SN # BT70976 |
| 82 | 000644 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK BARREL SN# BPEK281 |
| 83 | 000646 | OTHER | FIREARM PARTS | 02/27/19 | CZ P09 SLIDE C162177 |
| 84 | 000647 | OTHER | FIREARM PARTS | 02/27/19 | CZ P09 BARREL SN: C162177 |
| 85 | 000648 | OTHER | FIREARM PARTS | 02/27/19 | BERETTA 1951 SLIDE SN: C2078 |
| 86 | 000649 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK  BARREL SN: CBX684 |
| 87 | 000650 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 19 BARREL W/ SLIDE SN: CCP347 |
| 88 | 000651 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: CGX684 |
| 89 | 000653 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) ROCK RIVER ARMS LAR-15, CAL: 5.56UPPER RECEIVER & BARREL SN: CM1137Z1 |
| 90 | 000654 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 CAL-40 SLIDE AND BARREL SN # CMN668 |
| 91 | 000658 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 SLIDE AND BARREL SN: CWP293 |
| 92 | 000659 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 26 SLIDE ONLY SN: CZM720 |
| 93 | 000660 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 26 GEN 4, CAL: 9, SLIDE ONLY SN: CZN086 |
| 94 | 000661 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TDK CZECH CZ52 COMPLETE SLIDE SN: D12647 |
| 95 | 000662 | OTHER | FIREARM PARTS | 02/27/19 | COLT BARREL SN: D0054 |
| 95 | 000663 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 COMPLETE SLIDE SN: DBC709 |
| 96 | 000664 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE SN: DTD015 |
| 97 | 000665 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 9MM SLIDE AND BARREL SN: DXS259 |
| 98 | 000666 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) WALTHER P1 SN: 510 CAL 9- BLACK SLIDE |
| 99 | 000667 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN: 842 |
| 100 | 000668 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER NONE SN: 976 BLACK SLIDE ONLY |
| 101 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 102 | 000669 | OTHER | FIREARM PARTS | 02/27/19 | BERETTA TOMCAT SN: 3032 CAL: 32 BLACK SLIDE ONLY |
| 103 | 000670 | OTHER | FIREARM PARTS | 02/27/19 | INTRAC ARMS MODEL: CZ52 SN: 8845 CAL: 762 BLACK SLIDE COMPLETE |
| 104 | 000671 | OTHER | FIREARM PARTS | 02/27/19 | UNK UNK SN: 9894 CAL ZZ BLK AK OPERATING ROD |
| 105 | 000672 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) KIMBER .45 COMPLETE PISTOL SLIDE SN: 14745 |
| 106 | 000673 | OTHER | FIREARM PARTS | 02/27/19 | UNK UNK SN 17337 CAL ZZ BLK AK OPERATING ROD |
| 107 | 000674 | OTHER | FIREARM PARTS | 02/27/19 | UNK UNK SN: 30130 BLACK AK OPERATING ROD |
| 108 | 000675 | OTHER | FIREARM PARTS | 02/27/19 | UNK UNK SN: 28345 BLACK AK OPERATING ROD |
| 109 | 000676 | OTHER | FIREARM PARTS | 02/27/19 | UNK UNK SN: 39889 BLACK AK OPERATING ROD |
| 110 | 000677 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SILVER PISTOL BARREL SN: 5594 |
| 111 | 000678 | OTHER | FIREARM PARTS | 02/27/19 | UNK UNK SN: 66761 BLACK AK OPERATING ROD |
| 112 | 000679 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H & K 9MM PISTOL SLIDE SN: 80032 |
| 113 | 000680 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) MAUSER HSC COMPLETE SLIDE SN: 0116227 |
| 114 | 000681 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SILVER PISTOL SLIDE, 6.35MM SN: 188622 |
| 115 | 000682 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) NORINCO PISTOL SLIDE WITH BARREL SN: 428207 |
| 116 | 000683 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) M95 DETECTIVE 9MM COMPLETE PISTOL SLIDE SN: 435974 |
| 117 | 000684 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) FM M95-DETECTIVE COMPLETE SLIDE SN: 436445 |
| 118 | 000685 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) NORINCO 213 SILVER SLIDE AND BARREL CAL: 9 SN: 501458 |
| 119 | 000686 | OTHER | FIREARM PARTS | 02/27/19 | SPRINGFIELD XD-45 SN: 617979 |
| 120 | 000687 | OTHER | FIREARM PARTS | 02/27/19 | NORINCO 213 SN: 736848 |
| 121 | 000688 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) .40 BARREL SN: 768281 |
| 122 | 000689 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BERETTA PISTOL SLIDE SN: 863214 |
| 123 | 000690 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HELWAN SLIDE, CAL: 9 SILVER SN: 1115332 |
| 124 | 000691 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STEYR M357-A1 PISTOL SLIDE AND BARREL SN: 3073288 |
| 125 | 000692 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK USP COMPACT .40 SLIDE AND BARREL SN: 26-069842 |
| 126 | 000693 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK USP COMPACT SLIDE .40 SN: 26-084099 |
| 127 | 000694 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPORTARMS T-54 CAL: 9, SLIDE ONLY SN: 28084772 |
| 128 | 000695 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) NORINCO 54-1 7.62 PISTOL SLIDE AND BARREL SN: 37001267 |
| 129 | 000696 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK VP9 COMPACT PISTOL SLIDE SN: 224-078510 |
| 130 | 000697 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 SLIDE ONLY SN: EYS674 |
| 131 | 000698 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER P 290 RS PART NUMBER 012802 |
| 132 | 000699 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER P 290 RS PART NUMBER 012804 |
| 133 | 000700 | OTHER | FIREARM PARTS | 02/27/19 | SW UNK SN: 024853M1 |
| 134 | 000701 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 SN: 03085DPD |
| 135 | 000702 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22 SLIDE ONLY SN: 03085DPFD |
| 136 | 000703 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER P 250 SN: 048605 |

| | | | | | |
|---|---|---|---|---|---|
| 137 | 000704 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER P320 SN:069202 |
| 138 | 000705 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER P320 SN:078302 |
| 139 | 000706 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) S&W HK P2000 SK PISTOL SLIDE, SN: 122-001594 |
| 140 | 000707 | OTHER | FIREARM PARTS | 02/27/19 | S&W .40 CAL BARREL ONLY SN: 122-001594 |
| 141 | 000708 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK P2000 9MM SLIDE SN: 123-002391 |
| 142 | 000709 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK P2000 .357 SLIDE SN: 124-000344 |
| 143 | 000710 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK P30 BLACK SLIDE ONLY CAL: 9 SN 129-037805 |
| 144 | 000711 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SAR ARMS 9MM SLIDE AND BARREL SN:T110214G03039 |
| 145 | 000712 | OTHER | FIREARM PARTS | 02/27/19 | HK P30SK 9MM SLIDE SN: 214-002647 |
| 146 | 000713 | OTHER | FIREARM PARTS | 02/27/19 | HK BARREL ONLY SN: 214-002647 |
| 147 | 000714 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK USP .40 PISTOL SLIDE, SN: 22-057970 |
| 148 | 000715 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H & K USP .40 PISTOL SLIDE AND BARREL SN: 22-078472 |
| 149 | 000716 | OTHER | FIREARM PARTS | 02/27/19 | HK USP .40 CAL S&W SLIDE ONLY SN 22-089341 |
| 150 | 000717 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H & K .40 BARREL SN: 22-089341 |
| 151 | 000718 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H & K USP BLACK SLIDE ONLY CAL: 40 SN: 22-091918 |
| 152 | 000719 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK VP9 9MM COMPLETE SLIDE AND BARREL SN: 22-078221 |
| 153 | 000720 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H&K 9MM BARREL SN: 224-197247 |
| 154 | 000721 | OTHER | FIREARM PARTS | 02/27/19 | HK CAL .40 BARREL ONLY SN: 22-057970 |
| 155 | 000722 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BROWNING HIGH POWERCOMPLETE SLIDE, SN: 245PM44244 |
| 156 | 000723 | OTHER | FIREARM PARTS | 02/27/19 | H & K USP .45 SLIDE AND BARREL SN: 25-013993 |
| 157 | 000724 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) HK USP .45 SLIDE SN: 25-087062 |
| 158 | 000725 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H & K USP BLACK SLIDE ONLY CAL: 45 SN: 25-127427 |
| 159 | 000726 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H & K USP .40 STAINLESS PISTOL SLIDE SN: 26-045373 |
| 160 | 000727 | OTHER | FIREARM PARTS | 02/27/19 | H & K BARREL ONLY SN: 26-045373 |
| 161 | 000728 | OTHER | FIREARM PARTS | 02/27/19 | HK USP COMPACT SLIDE SN: 26-050230 |
| 162 | 000729 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H & K USP .40 PISTOL SLIDE SN: 26-073178 |
| 163 | 000730 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) H & K USP COMPACT, CAL: 40, SLIDE ONLY 26-099515 |
| 164 | 000731 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) WALTHER P1 SLIDE AND BARREL SN: 36925 |
| 165 | 000732 | OTHER | FIREARM PARTS | 02/27/19 | FN FIVE-SEVEN SN: 386256211 |
| 166 | 000733 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK MODEL 19 9MM SLIDE AND BARREL SN: 577AZZ |
| 167 | 000734 | OTHER | FIREARM PARTS | 02/27/19 | UNK UNK SN: 9C1G2 |
| 168 | 000735 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SAR ARMS PISTOL SLIDE SN: T1102-13IJ A01896 |
| 169 | 000736 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CZ MODEL 40B .40 PISTOL SLIDE SN: A1869 |
| 170 | 000737 | OTHER | FIREARM PARTS | 02/27/19 | PISTOL BARREL SN: A1869 |
| 171 | 000738 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SMITH & WESSON BARREL .40 SN: A47740 |

| | | | | | |
|---|---|---|---|---|---|
| 172 | 000739 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK COMPLETE SLIDE SN: A6217 |
| 173 | 000740 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) 9MM PISTOL BARREL SN: A832870 |
| 174 | 000741 | OTHER | FIREARM PARTS | 02/27/19 | ISSC M22 SN: AAE639 |
| 175 | 000742 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) KBI GKK-45 .45 COMPLETE PISTOL SLIDE SN: AA003820 |
| 176 | 000743 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK SLIDE ONLY .40 SN: AAFU503 |
| 177 | 000744 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK UNK AAFU503 |
| 178 | 000745 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 SLIDE AND BARREL SN: AAFU504 |
| 179 | 000746 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 .40 BARREL SN: AAFU523 |
| 180 | 000747 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK SLIDE ONLY SN: AAFU523 |
| 181 | 000748 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: AAFU542 |
| 182 | 000749 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE AND BARREL SN: AAFU543 |
| 183 | 000750 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27GEN4 .40 COMPLETE SLIDE SN: AAFU544, BARREL SN: EBB036 |
| 184 | 000751 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 BARREL SN: AAFU544 |
| 185 | 000752 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, CAL .40, SLIDE AND BARREL, SN: AAFU560 |
| 186 | 000753 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: AAFU574, BARREL SN: REC139 |
| 187 | 000754 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 SLIDE ONLY SN: AAFU574 |
| 188 | 000755 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: AAFU575 |
| 189 | 000756 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: AAFU607 |
| 190 | 000757 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: AAFU626 |
| 191 | 000758 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 SLIDE ONLY SN: AAFU652 |
| 192 | 000759 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL .40, SLIDE ONLY, SN: AAFU652 |
| 193 | 000760 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 .40 SLIDE AND BARRELSN: AAFY261 |
| 194 | 000761 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: AAGS619 |
| 195 | 000762 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23GEN4 .40 BARREL AND SLIDE SN: AAHZ691 |
| 196 | 000763 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 42 .380 SLIDE AND BARREL SN: AAUF449 |
| 197 | 000764 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) WALTHER BARREL SN: AB9294 |
| 198 | 000765 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) WALTHER PPS SLIDE SN: AB9294 |
| 199 | 000766 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 42 .380 SLIDE SN: ABGX964 |
| 200 | 000767 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) COMPLETE BLACK 9MM PISTOL SLIDE, SN: ET7273 |
| 201 | 000768 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) LES BAER CUSTOM .45 SLIDE AND BARREL, SN: E34887 |
| 202 | 000769 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TANFOGLIO TITAN II .380 PISTOL SLIDE, SILVER, SN: EB17564 |
| 203 | 000770 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 33 .357 SLIDE, BLACK, SN: ECB330 |
| 204 | 000771 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 SLIDE AND BARREL, BLACK, SN: ECS598 |
| 205 | 000772 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 PISTOL BARREL, BLACK, SN: ECS598 |
| 206 | 000773 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) AK-TYPE OPERATING ROD, BLACK, SN: ED3571 |

| | | | | | |
|---|---|---|---|---|---|
| 207 | 000774 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 35 .40 PISTOL SLIDE, BLACK, SN: EEF115 |
| 208 | 000775 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 32 CAL. .357 SLIDE ONLY, SN: EHG680 |
| 209 | 000776 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 CAL. .40 SLIDE AND BARREL, SN: ELG066 |
| 210 | 000777 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 30 .45 COMPLETE PISTOL SLIDE AND BARREL, BLACK, SN: EML830 |
| 211 | 000778 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 34 9MM PISTOL SLIDE, BLACK, SN: EMN070 |
| 212 | 000779 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL. .40 SLIDE AND BARREL, SN: EMZ970 |
| 213 | 000780 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 35 .40 PISTOL SLIDE AND BARREL, BLACK, SN: ENP580 |
| 214 | 000781 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 36 .45 SLIDE AND BARREL BLACK SN: ENV347 |
| 215 | 000782 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 36 .45 PISTOL SLIDE AND BARREL, BLACK, SN: EWV505 |
| 216 | 000783 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG MOSQUITO SILVER SLIDE ONLY, SN: F030325 |
| 217 | 000784 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG MOSQUITO PISTOL SLIDE, SN: F076430 |
| 218 | 000785 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG MOSQUITO PISTOL SLIDE, GREY, SN: F259252 |
| 219 | 000786 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG MOSQUITO PISTOL SLIDE, SN: F305319 |
| 220 | 000787 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40 COMPLETE SLIDE SN: BARP914, BARREL SN: RYF345 |
| 221 | 000788 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, CAL. .40, SLIDE ONLY, SN: FDY563 |
| 222 | 000789 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 36 .45 PISTOL SLIDE AND BARREL, BLACK, SN: FKY174 |
| 223 | 000790 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 9MM PISTOL SLIDE AND BARREL, BLACK, SN: FNB072 |
| 224 | 000791 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE ONLY SN: FPU041 |
| 225 | 000792 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE PISTOL SLIDE, BLACK, SN: FZW073 |
| 226 | 000793 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) KBI PJK-9HP 9MM PISTOL SLIDE AND BARREL SN: G11772 |
| 227 | 000794 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG P220 .45 PISTOL SLIDE AND BARREL, BLACK, SN: G201814 |
| 228 | 000795 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG P220 .45 PISTOL SLIDE, STAINLESS, SN: G211879 |
| 229 | 000796 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) EXCAM-HIALEAH 9MM COMPLETE PISTOL SLIDE, SILVER, SN: G24265 |
| 230 | 000797 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG P220, CAL. 45 COMPLETE SLIDE, SN: G246249 |
| 231 | 000798 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG P220 PISTOL SLIDE AND BARREL, BLACK, SN: G254667 |
| 232 | 000799 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD-40 PISTOL SLIDE, BLACK, SN: GM126062 |
| 233 | 000800 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 COMPLETE SLIDE, BLACK, SN: GUM592 |
| 234 | 000801 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, BLACK, SN: GVZ539 |
| 235 | 000802 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) AK-TYPE OPERATING ROD, BLACK, SN: GX4968 |
| 236 | 000803 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BARREL, BLACK, SN: H38534 |
| 237 | 000804 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 PISTOL SLIDE AND BARREL, BLACK, SN: HBB912 |
| 238 | 000805 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) P64 9MM PISTOL SLIDE, BLACK, SN: HK24091 |
| 239 | 000806 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 26, CAL. 9MM, SLIDE ONLY SN: HMX072 |
| 240 | 000807 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 9MM SLIDE AND BARREL, SN: HRE312 |
| 241 | 000808 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 9MM PISTOL SLIDE AND BARREL, BLACK, SN: HTAV852 |

| | | | | | |
|---|---|---|---|---|---|
| 242 | 000809 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE ADN BARREL BLACK SN: HXE007 |
| 243 | 000810 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BERETTA 92A1 9MM PISTOL, SLIDE AND BARREL, BLACK, SN: J84109Z |
| 244 | 000811 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL, SLIDE, SN: UBZ065, BARREL SN: RYF284 |
| 245 | 000812 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) FEG P9RK 9MM PISTOL, SLIDE, BLACK, SN: K08181 |
| 246 | 000813 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE ONLY BLACK SN: KCI4481 |
| 247 | 000814 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17C 9MM PISTOL, SLIDE, BLACK, SN: KCS679 |
| 248 | 000816 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 35 .40 SLIDE AND BARREL BLACK SN: KHG651 |
| 249 | 000816 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 9MM PISTOL BARREL, BLACK, SN: KMA361 |
| 250 | 000817 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 9MM COMPLETE PISTOL SLIDE, BLACK, SN: KUZ408 |
| 251 | 000818 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 9MM SLIDE ONLY SN: KVE593 |
| 252 | 000819 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 9MM PISTOL, SLIDE, BLACK, SN: KYA793 |
| 253 | 000820 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) PA-63 PISTOL, SLIDE, BLACK, SN: L 048991 |
| 254 | 000821 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CRVENA ZASTAVA 70 7.65 PISTOL SLIDE, BLACK, SN: L322248 |
| 255 | 000822 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 9MM PISTOL, SLIDE, BLACK, SN: L74755 |
| 256 | 000823 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 9MM PISTOL SLIDE, BLACK, SN: LDS607 |
| 257 | 000824 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 26 9MM PISTOL SLIDE, BLACK, SN: LHE797 |
| 258 | 000825 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 9MM SLIDE ONLY SN: LVU152 |
| 259 | 000826 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) AK-TYPE OPERATING ROD, SILVER, SN: M92PV043204 |
| 260 | 000827 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) MAUSER/SIG M2 .40 PISTOL SLIDE AND BARREL, BLACK, SN: MC002642 |
| 261 | 000828 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) FIE TITAN II .32 PISTOL, SLIDE, BLACK, SN: MC63190 |
| 262 | 000829 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK .40 PISTOL BARREL, SN: MG118700 |
| 263 | 000830 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XDM40 .40 COMPLETE PISTOL SLIDE, STAINLESS, SN: MG217939 |
| 264 | 000831 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD40 .40 PISTOL SLIDE, BLACK, SN: MG226151 |
| 265 | 000832 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNKNOWN MANF CAL: .40 BLACK BARREL ONLY SN: MG259427 |
| 266 | 000833 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD45 .45 PISTOL SLIDE, BLACK, SN: MG602122 |
| 267 | 000834 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) MATCH .45 PISTOL BARREL, BLACK, SN: MG612781 |
| 268 | 000835 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) .45 PISTOL BARREL ONLY, SN: MG638570 |
| 269 | 000836 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) .45 PISTOL BARREL, BLACK, SN: MG643277 |
| 270 | 000837 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XDM9 9MM COMPLETE PISTOL SLIDE, BLACK, SN: MG741756 |
| 271 | 000838 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XDM9 9MM PISTOL SLIDE AND BARREL, GOLD, SN: MG905131 |
| 272 | 000839 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XDM9 9MM SILVER SLIDE ONLY, SN: MG983677 |
| 273 | 000840 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 9MM SLIDE AND BARREL, BLACK, SN: MMZ266 |
| 274 | 000841 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 MILLENNIUM PRO .45 PISTOL SLIDE, SILVER, SN: NAM01259 |
| 275 | 000842 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL, SN: NAM01259 |
| 276 | 000843 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 PRO .45 COMPLETE PISTOL SLIDE, BLACK, SN: NAM97505 |

| 277 | 000844 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 PRO .45 PISTOL SLIDE, SILVER, SN: NAU97824 |
| 278 | 000845 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 PRO .45 PISTOL BARREL, STAINLESS, SN: NAU97824 |
| 279 | 000846 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 PRO .45 PISTOL SLIDE, STAINLESS, SN: NAY12716 |
| 280 | 000847 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK PISTOL BARREL, SN: NBY48580 |
| 281 | 000848 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS MILLENNIUM PRO .45 PISTOL SLIDE SN: NBY555573 |
| 282 | 000849 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 MILLENNIUM PRO .45 PISTOL BARREL, STAINLESS, SN: NBY555573 |
| 283 | 000850 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) PISTOL BARREL, BLACK, SN: NCW17350 |
| 284 | 000851 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 MILLENNIUM PRO .45 PISTOL SLIDE, BLACK, SN: NCX46317 |
| 285 | 000852 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 MILLENNIUM PRO .45 PISTOL SLIDE, SILVER, SN: NEU84759 |
| 286 | 000853 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT145 PRO .45 PISTOL SLIDE AND BARREL, STAINLESS, SN: NEX50912 |
| 287 | 000854 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT24/7 .45 PISTOL BARREL, SN: NF058625 |
| 288 | 000855 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT845 .45 PISTOL SLIDE, BLACK, SN: NFR09108 |
| 289 | 000856 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) PISTOL BARREL, BLACK, SN: NFR09108 |
| 290 | 000857 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT845 CAL. .45 SLIDE ONLY, BLACK, SN: NFT07899 |
| 291 | 000858 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT24/7 G2C .45 PISTOL SLIDE, STAINLESS, SN: NFU83829 |
| 292 | 000859 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) PISTOL BARREL, STAINLESS, SN: NFU83829 |
| 293 | 000860 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT845 .45 PISTOL SLIDE AND BARREL, BLACK, SN: NFU87268 |
| 294 | 000861 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 PISTOL SLIDE AND BARREL, BLACK SN: UBZ295, BARREL SN: UBZ220 |
| 295 | 000862 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 CAL. .40 COMPLETE SN: UBZ296 |
| 296 | 000863 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GGEN4, CAL.,40, SLIDE AND BARREL, SN: UBZ298 |
| 297 | 000864 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE AND BARREL SN: UBZ300 |
| 298 | 000865 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40 COMPLETE PISTOL SLIDE, BLACK, SN: UBZ304 |
| 299 | 000866 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4, CAL.,40 SLIDE AND BARREL, SN: UBZ305 |
| 300 | 000867 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE, BLACK, SN: UBZ312 |
| 301 | 000868 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 9MM PISTOL SLIDE, BLACK, SN: NFW087 |
| 302 | 000869 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT24/7 G2C SLIDE CAL. 45 SN: NGM08275 |
| 303 | 000870 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL ONLY CAL: 9 SN: NGZ417 |
| 304 | 000871 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 9MM BARREL CAL: 40 SN: NHH564 |
| 305 | 000872 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 BLACK SLIDE CAL: 40 SN: NKP894 |
| 306 | 000873 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 BLACK SLIDE CAL: 9 SN: NKZ417 |
| 307 | 000874 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) MAKAROV BLACK SLIDE CAL: 9 SN: NM22179 |
| 308 | 000875 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT24/7 PRO SILVER SLIDE CAL: 45 SN: NYK57970 |
| 309 | 000876 | OTHER | FIREARM PARTS | 02/27/19 | ONE TAURUS PT24/7 PRO BLACK SLIDE CAL: 45 SN: NZJ12030 |
| 310 | 000877 | OTHER | FIREARM PARTS | 02/27/19 | ONE BLACK BARREL SN: NZJ12030 |
| 311 | 000878 | OTHER | FIREARM PARTS | 02/27/19 | ONE TAURUS PT145 PRO STAINLESS SLIDE CAL: 45 SN: NZL66654 |

| # | ID | Category | Type | Date | Description |
|---|---|---|---|---|---|
| 312 | 000879 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) STAINLESS BARREL SN: NZL66654 |
| 313 | 000880 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 BLACK COMPLETE SLIDE .40 SN:NZR591 |
| 314 | 000881 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL .40 SN: NZR593 |
| 315 | 000882 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, SLIDE ONLY, SN: NZR593 |
| 316 | 000883 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 BLACK COMPLETE SLIDE CAL: .40 SN: PEB877 |
| 317 | 000884 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 BLACK COMPLETE SLIDE CAL: .40 SN: PEV878 |
| 318 | 000885 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 26 CAL. 9, SLIDE ONLY SN: PGE985 |
| 319 | 000886 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17R GEN 4 BLACK SLIDE ONLY SN: PJ131152 |
| 320 | 000887 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17R GEN 4 BLACK COMPLETE CAL.9 SN: PJ14501 |
| 321 | 000888 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17R GEN 4 BLACK SLIDE AND BARREL CAL.9 SN: PJ14507 |
| 322 | 000889 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BERETTA PX4 STORM BLACK SLIDE AND BARREL, CAL.:45 SN: PK03117 |
| 323 | 000890 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 BLACK COMPLETE SLIDE CAL: .40 SN: PKC293 |
| 324 | 000891 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK SLIDE ONLY CAL: .40 SN: PLS879 |
| 325 | 000892 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 GEN 4, CAL: 9 BLACK SLIDE SN: PPU937 |
| 326 | 000893 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 GEN 4, CAL: 9, SLIDE ONLY, SN: PRA765 |
| 327 | 000894 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40 SLIDE ONLY SN: PRZ392 |
| 328 | 000895 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 BLACK COMPLETE CAL: .40 SN: PVE654 |
| 329 | 000896 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22 SLIDE ONLY CAL: .40 SN: PVE692 |
| 330 | 000897 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL:.40, SLIDE AND BARREL, SN: PVE696 |
| 331 | 000898 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 COMPLETE SN: PVE697 |
| 332 | 000899 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.:40 SLIDE ONLY, SN: PVE702 W/ BARREL SN: PEO23 |
| 333 | 000900 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.40 SLIDE ONLY, SN: PVE715 |
| 334 | 000901 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 COMPLETE SLIDE CAL: .40 SN: PVE719 |
| 335 | 000902 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4 CAL.40, SLIDE AND BARRELSN: PVE725 |
| 336 | 000903 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 40 BLACK SLIDE AND BARREL SN: PVE738 |
| 337 | 000904 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 COMPLETE SLIDE CAL.40 SN: PVE737 |
| 338 | 000905 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL:.40 SN: PVE741 |
| 339 | 000906 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL: .40 SN: PVE740 |
| 340 | 000907 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 BLACK COMPLETE SLIDE AND BARREL CAL: .40 SN: PVE749 |
| 341 | 000908 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL: .40 SN: PVE750 |
| 342 | 000909 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 BLACK COMPLETE SLIDE .40 SN: PVE760 |
| 343 | 000910 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL: .40 SN: PVE753 |
| 344 | 000911 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 BLACK COMPLETE SLIDE CAL: .40 SN: PVE775 |
| 345 | 000912 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 BLACK COMPLETE SLIDE CAL: .40 SN: PVE777 |
| 346 | 000913 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK BARREL CAL: 9 SN: PX3010L |

| | | | | | |
|---|---|---|---|---|---|
| 347 | 000914 | OTHER | FIREARM PARTS | 02/27/19 | ONE BERETTA PX4 STORM BLACK SLIDE AND BARREL CAL: 9 SN: PX53460 |
| 348 | 000915 | OTHER | FIREARM PARTS | 02/27/19 | ONE BERETTA PX4 STORM BLACK SLIDE AND BARREL CAL: 40 SN: PY11102 |
| 349 | 000916 | OTHER | FIREARM PARTS | 02/27/19 | ONE BERETTA PX4 STORM BLACK SLIDE ONLY SN: PY138672 |
| 350 | 000917 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK BARREL CAL: 40 SN: PY138672 |
| 351 | 000918 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 SLIDE AND BARREL CAL: 40 SN: PZF000 |
| 352 | 000919 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 SLIDE ONLY CAL: 40 SN: PZG386 |
| 353 | 000920 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 BLACK COMPLETE SLIDE .40 SN: PZG403 |
| 354 | 000921 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 COMPLETE SLIDE CAL: 40 SN: PZG404 |
| 355 | 000922 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL: 40 SN: PZG412 |
| 356 | 000923 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22 SLIDE W/BARREL CAL: 40 SN: PZG426 |
| 357 | 000924 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL: 40 SN: PZG430 |
| 358 | 000925 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:40, COMPLETE, SN: PZG434 |
| 359 | 000926 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL: 40, SLIDE AND BARREL, SN: PZG440 |
| 360 | 000927 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL 40, COMPLETE SN: PZG452 |
| 361 | 000928 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL 40, COMPLETE SN: PZG465 |
| 362 | 000929 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK SLIDE CAL: 40 SN: PZG499 |
| 363 | 000930 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40 SLIDE AND BARREL, SN: PZG502 |
| 364 | 000931 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE, SN: PZG503 |
| 365 | 000932 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK SLIDE W/DIFFERENT BARREL CAL: 40 SN: PZG504 BARREL SN: |
| 366 | 000933 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL: 40 SN: PZG507 |
| 367 | 000934 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 GEN 4 SLIDE ONLY CAL: 40 SN: PZG511 |
| 368 | 000935 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL: 40, SLIDE AND BARREL, SN: PZY682 |
| 369 | 000936 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL: 40, COMPLETE SN: RAA800 |
| 370 | 000937 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL: 40, COMPLETE SN: RAA860 |
| 371 | 000938 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22 SLIDE AND BARREL CAL: 40 SN: RBB440 |
| 372 | 000939 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SN: RBB443 |
| 373 | 000940 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40, SLIDE AND BARREL, SN: RBB444 |
| 374 | 000941 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL: 40, SLIDE AND BARREL, SN: RBB448 |
| 375 | 000942 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40, SLIDE AND BARREL, SN: RBB452 |
| 376 | 000943 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40, SLIDE AND BARREL, SN: RBB454 |
| 377 | 000944 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40 COMPLETE SLIDE CAL: 40 SN: RBB457 |
| 378 | 000945 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 COMPLETE SLIDE CAL: 40 SN: RBB459 |
| 379 | 000946 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK 22GEN4 BLACK SLIDE CAL: 40 SN: RBB463 |
| 380 | 000947 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK 22GEN4 SLIDE ONLY CAL: 40 SN: RBB464 |
| 381 | 000948 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 BLACK COMPLETE, 40 SN: RBB466 |

| | | | | | |
|---|---|---|---|---|---|
| 382 | 000949 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 BLACK SLIDE AND BARREL SN: RBB470 |
| 383 | 000950 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 BLACK SLIDE AND BARREL CAL .40 SN: RBB473 |
| 384 | 000951 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL .40 SN: RBB477 |
| 385 | 000952 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22 GEN 4 BLACK COMPLETE SLIDE CAL .40 SN: RBB482 |
| 386 | 000953 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22GEN4 BLACK COMPLETE SLIDE CAL .40 SN: RBB483 |
| 387 | 000954 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BLACK BARREL CAL .40 SN: RBB494 |
| 388 | 000955 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK 22 GEN 4 BLACK SLIDE W/DIFFERENT BARREL CAL .40 SN: RBB494 BARREL SN: |
| 389 | 000956 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 SLIDE ONLY CAL .40 SN: RBB495 |
| 390 | 000957 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 SLIDE AND BARREL CAL .40 SN: RBB497 |
| 391 | 000958 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE AND BARREL SN: REC011 |
| 392 | 000959 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: REC016 |
| 393 | 000960 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL .40, COMPLETE, SN: REC026 |
| 394 | 000961 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY CAL .40 SN: REC035 |
| 395 | 000962 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK BARREL CAL .40 SN: REC035 |
| 396 | 000963 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 BLACK COMPLETE SLIDE CAL .40 SN: REC037 |
| 397 | 000964 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 BLACK COMPLETE SLIDE CAL .40 SN: REC039 |
| 398 | 000965 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 BLACK COMPLETE SLIDE CAL .40 SN: REC051 |
| 399 | 000966 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY CAL .40 SN: REC064 |
| 400 | 000967 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 BLACK COMPLETE SLIDE CAL .40 SN: REC097 |
| 401 | 000968 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL .40, SLIDE ONLY, SN: REC116 |
| 402 | 001019 | OTHER | FIREARM PARTS | 02/27/19 | PLASTIC BIN WITH NINETY (90) ASSORTED RIFLE MAGAZINES |
| 403 | 001061 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 SLIDE AND BARREL SN: ABKF405 |
| 404 | 001062 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: REC164 |
| 405 | 001063 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 SLIDE AND BARREL SN: REC179 |
| 406 | 001064 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27GEN4 COMPLETE SLIDE SN: REC188 |
| 407 | 001065 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 COMPLETE SLIDE SN: REC208 |
| 408 | 001066 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL .40, SLIDE AND BARREL, SN: REC209 |
| 409 | 001067 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 4TH GEN CAL .40 COMPLETE, SN: REC210 |
| 410 | 001068 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: REC220 |
| 411 | 001069 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL .40, SLIDE AND BARREL, SN: REC230 |
| 412 | 001070 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: REC232 |
| 413 | 001071 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: REC241 |
| 414 | 001072 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: REC241 |
| 415 | 001073 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 COMPLETE SLIDE SN: REC244 |
| 416 | 001074 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL .40, SLIDE AND BARREL, SN: REC251 |

| | | | | | |
|---|---|---|---|---|---|
| 417 | 001076 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40 COMPLETE SLIDE SN: REC254 |
| 418 | 001077 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 SLIDE ONLY SN: REC255 |
| 419 | 001078 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL SN: REC255 |
| 420 | 001080 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN4, CAL.40 COMPLETE SN: REC257 |
| 421 | 001081 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40 SLIDE SN: REC259 |
| 422 | 001082 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 COMPLETE SLIDE SN: REC263 |
| 423 | 001083 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK SLIDE ONLY SN: REC261 |
| 424 | 001084 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL: .40, SLIDE AND BARREL, SN: REC265 |
| 425 | 001085 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 4TH GEN SN: REC270 COMPLETE SLIDE |
| 426 | 001086 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 SLIDE AND BARREL, SN: REC272 |
| 427 | 001087 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 COMPLETE SLIDE SN: REC273 |
| 428 | 001088 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 COMPLETE SLIDE SN: REC275 |
| 429 | 001089 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 GEN 4 REC 276 COMPLETE |
| 430 | 001090 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 COMPLETE SLIDE SN: REC278 |
| 431 | 001091 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 SLIDE SN: RYF279 |
| 432 | 001092 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL: .40, SLIDE AND BARREL SN: REC280 |
| 433 | 001094 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27GEN4 .40 SLIDE AND BARREL SN: REC282 |
| 434 | 001095 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 COMPLETE SLIDE SN: REC284 |
| 435 | 001096 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL.40 COMPLETE, SN: REC287 |
| 436 | 001097 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, CAL.40, SLIDE ONLY SN: REC289 |
| 437 | 001098 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE AND BARREL SN: REC295 |
| 438 | 001099 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 SN: REC296 COMPLETE SLIDE |
| 439 | 001100 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: REC297 |
| 440 | 001101 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27GEN4 .40 COMPLETE SLIDE SN: REC306 |
| 441 | 001102 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 CAL.40, COMPLETE SN: REC309 |
| 442 | 001103 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL .40, SLIDE AND BARREL SN: REC313 |
| 443 | 001104 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL 40COMPLETE, C SN: REC318 |
| 444 | 001105 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 BARREL AND SLIDE SN: REC321 |
| 445 | 001106 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 CAL.40 SLIDE ONLY, SN: RR427 |
| 446 | 001107 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 GEN 4 COMPLETE SLIDE SN: RSV624 |
| 447 | 001108 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK MODEL 23 SLIDE SN: RVX671 |
| 448 | 001109 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL SN: RVY678 |
| 449 | 001110 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 17 COMPLETE SLIDE SN: RXL311 |
| 450 | 001111 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 SLIDE ONLY SN: RYF168 |
| 451 | 001112 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: RYF170 |

| | | | | | |
|---|---|---|---|---|---|
| 452 | 001113 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. 40, SLIDE ONLY, SN: RYF171 |
| 453 | 001114 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40 SLIDE AND BARREL, SN: RYF172 |
| 454 | 001115 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 SLIDE SN: RYF181 |
| 455 | 001116 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40 SLIDE AND BARREL SN: RYF182, BARREL SN: UBZ274 |
| 456 | 001117 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: RYF186 W/ BARREL SN: RYF213 |
| 457 | 001118 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: RYF194 |
| 458 | 001119 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22 GEN 4 RYF203 COMPLETE SLIDE |
| 459 | 001120 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40 COMPLETE SLIDE SN: RYF207 |
| 460 | 001121 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. 40, COMPLETE, SN:RYF208 |
| 461 | 001122 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK MODEL 22 GEN 4, CAL. 40, COMPLETE SN: RYF211 |
| 462 | 001123 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: RYF212 |
| 463 | 001124 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: RYF213 |
| 464 | 001125 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4  BLACK SLIDE WITH BARREL SN: RYF215 |
| 465 | 001126 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK MODEL 22 GEN 4 CAL.40, COMPLETE  SN: RYF217 |
| 466 | 001127 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK MODEL 22 GEN 4, CAL.40, COMPLETE SLIDE SN: RYF220 |
| 467 | 001128 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK MODEL 22 GEN 4 CAL.40 SLIDE AND BARREL,  SN: RYF221 |
| 468 | 001129 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BLACK BARREL SN: RYF230 |
| 469 | 001130 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: RYF230 W/ BARREL SN: UBZ425 |
| 470 | 001131 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40 COMPLETE SLIDE SN: RYF234 |
| 471 | 001132 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BLACK BARREL SN: RYF235 |
| 472 | 001133 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: UBZ110 |
| 473 | 001134 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1)GLOCK 22 GEN 4 SLIDE AND BARREL SN: RYF237 |
| 474 | 001135 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22 GEN 4 SLIDE ONLY SN: RYF239 |
| 475 | 001136 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE ONLY SN: RYF240 |
| 476 | 001137 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: RYF243 |
| 477 | 001138 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL. 40 COMPLETE, SN: RYF244 |
| 478 | 001139 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. 40, SLIDE ONLY, SN: RYF247 |
| 479 | 001140 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL.: 40, SLIDE ONLY, SN: RYF251 |
| 480 | 001141 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK .40 BARREL SN:RYF251 |
| 481 | 001142 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. 40, COMPLETE, SN:  RYF255 |
| 482 | 001143 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. 40, SLIDE ONLY, SN: RYF261 |
| 483 | 001144 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, SLIDE ONLY, SN: RYF264 |
| 484 | 001145 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK MODEL 22 GEN 4, .40 COMPLETE SLIDE SN: RYF267 |
| 485 | 001146 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.40, SLIDE AND BARREL, SN: RYF268 |
| 486 | 001147 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4  BLACK SLIDE WITH BARREL SN: RYF269 |

| | | | | | |
|---|---|---|---|---|---|
| 487 | 001148 | OTHER | FIREARM PARTS | | ONE (1) GLOCK 22 GEN 4, CAL .40 COMPLETE, SN: RYF270 COMPLETE |
| 488 | 001149 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: RYF276 |
| 489 | 001150 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL .40, COMPLETE SN:RYF277 |
| 490 | 001151 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL BARREL SN: RYF279 |
| 491 | 001152 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK LINK SN: RYF280 BARREL |
| 492 | 001153 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22GEN4 SLIDE ONLY SN: RYF284 |
| 493 | 001154 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: RYF287 |
| 494 | 001155 | OTHER | FIREARM PARTS | 02/27/19 | ONE (10 GLOCK 22 GEN 4 COMPLETE SLIDE SN: RYF296 |
| 495 | 001156 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 SLIDE SN:UBZ549 W/ BARREL SN: RYF299 |
| 496 | 001157 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK MODEL 22 GEN 4 CAL .40, COMPLETE, SN: RYF300 |
| 497 | 001158 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL .40, COMPLETE, SLIDE SN: RYF301 BARREL SN RB8463 |
| 498 | 001159 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4, CAL .40, COMPLETE, SN: RYF309 |
| 499 | 001160 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 27 COMPLETE SLIDE SN: RYF315 |
| 500 | 001161 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 27 COMPLETE SLIDE SN: RYF317 |
| 501 | 001162 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: RYF316, BARREL SN: UBZ660 |
| 502 | 001163 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) .40 GLOCK BLACK BARREL, SN: RYF338 |
| 503 | 001164 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL .40, SLIDE ONLY, SN: RYF338 |
| 504 | 001165 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) ONE GLOCK 22GEN 4 BLACK COMPLETE SLIDE SERIAL NUMBER RYF341 |
| 505 | 001166 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL .40, SLIDE ONLY, SN: RYF345 |
| 506 | 001167 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4, CAL .40, COMPLETE, SN: RYF346 |
| 507 | 001168 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: RYF356 |
| 508 | 001169 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN 4 BLACK COMPLETE SLIDE SN: RYF359 |
| 509 | 001170 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN 4 BLACK SLIDE WITH BARREL SN: RYF360 |
| 510 | 001171 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4, CAL .40, COMPLETE SN: RYF363 |
| 511 | 001172 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 BLACK COMPLETE SLIDE SN: RYF365 |
| 512 | 001173 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 SLIDE SN: RYF366 |
| 513 | 001174 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE SN: RYF368 |
| 514 | 001175 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: RYF368 |
| 515 | 001176 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL .40, SLIDE AND BARREL, SN: RYF374 |
| 516 | 001177 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL .40, SLIDE AND BARREL, SN: RYF375 |
| 517 | 001178 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 BLACK COMPLETE SLIDE SN: RYF376 |
| 518 | 001179 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN 4 BLACK COMPLETE SLIDE SN: RYF377 |
| 519 | 001180 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4, CAL .40, COMPLETE SN: TLS963, BARREL SN: TUT068 |
| 520 | 001181 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN 4 BLACK COMPLETE SLIDE SN: RYF399 |
| 521 | 001182 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 BLACK COMPLETE SLIDE AND BARREL SN: RYF401 |

| | | | | | |
|---|---|---|---|---|---|
| 522 | 001183 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 BLACK COMPLETE SLIDE SN: RYF402 |
| 523 | 001184 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 22 SLIDE ONLY SN: RYF425 |
| 524 | 001185 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) BLACK GLOCK 22GEN 4 COMPLETE SLIDE SN: RYF465, BARREL SN: TUT616 |
| 525 | 001186 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 BLACK SLIDE AND BARREL SN: RYF490 |
| 526 | 001187 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG P232SL STAINLESS SLIDE SN: S208465 |
| 527 | 001188 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG P232SL STAINLESS PISTOL SLIDE SN: S230953 |
| 528 | 001189 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD45 BLACK SLIDE ONLY SN: S3140277 |
| 529 | 001190 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD-45 ACP SLIDE SN: S3205899 |
| 530 | 001191 | OTHER | FIREARM PARTS | 02/27/19 | FIREARMS PARTS AND ACCESSORIES, ONE BLACK BARREL SERIAL NUMBER S3208481 |
| 531 | 001192 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD9 BLACK SLIDE SN: S3839512 |
| 532 | 001193 | OTHER | FIREARM PARTS | 02/27/19 | FIREARMS PARTS AND ACCESSORIES, ONE BLACK BARREL SERIAL NUMBER S3849631 |
| 533 | 001194 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD9 BLACK SLIDE & BARREL SN: S3907686 |
| 534 | 001195 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK BARREL SN: S3952455 |
| 535 | 001196 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XDS .45 COMPLETE SLIDE, SN: S4124129 |
| 536 | 001197 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, CAL: 40, SLIDE AND BARREL ONLY, SN: SCD429 |
| 537 | 001198 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 BLACK SLIDE AND BARREL SN: SCD432 |
| 538 | 001199 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: SCD436 |
| 539 | 001200 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: SCD442 |
| 540 | 001201 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 4 SLIDE WITH BARREL SN: SCD445 |
| 541 | 001202 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 BLACK SLIDE ONLY SN: SCD449 |
| 542 | 001203 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27GEN4 BLACK COMPLETE SLIDE SERIAL NUMBER SCD452 |
| 543 | 001204 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE AND BARREL SN: SCD464 |
| 544 | 001205 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: SCD460 |
| 545 | 001206 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 COMPLETE SLIDE SN: SCD472 |
| 546 | 001207 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE WITH BARREL SN: SCD473 |
| 547 | 001208 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE AND BARREL SN: SCD484 |
| 548 | 001209 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27GEN 4 CAL.-40, SLIDE ONLY, SN: SCD490 |
| 549 | 001210 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK BARREL SN: SCM64924 |
| 550 | 001211 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT101P SLIDE SN: SCT28607 |
| 551 | 001212 | OTHER | FIREARM PARTS | 02/27/19 | ONE BLACK .40 BARREL SN: SCT28607 |
| 552 | 001213 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT101P BLACK SLIDE SN: SCT29717 |
| 553 | 001214 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT140 MILLENIUM PRO SLIDE SN: SCU61016 |
| 554 | 001215 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT70 SLIM SILVER SLIDE SN: SDS70876 |
| 555 | 001216 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL SN: SDS70876 |
| 556 | 001217 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT100AFS STAINLESS SLIDE SN: SE079656 |

| 557 | 001218 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT140PRO BLACK SLIDE SN: SEU92006 |
| 558 | 001219 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK BARREL SN: SEU92006 |
| 559 | 001220 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT 24/7 DA/SA DS STANDARD G2 SILVER SLIDE SN SFZ74350 |
| 560 | 001221 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS BARREL SN: SFZ74350 |
| 561 | 001222 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 17 SLIDE WITH BARREL SN: SGT088 |
| 562 | 001223 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT740 BLACK SLIDE SN: SGT28449 |
| 563 | 001224 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT740 SLIM BLACK SLIDE AND BARREL, SN: SGT32405 |
| 564 | 001225 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT740 SLIM BLACK SLIDE ONLY, SN: SGT32434 |
| 565 | 001226 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL SN: SGT32434 |
| 566 | 001227 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT740 SLIM BLACK SLIDE SN: SGW656813 |
| 567 | 001228 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT140 MILLENNIUM G2 BLACK SLIDE SN: SGZ54366 |
| 568 | 001229 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK 21 .45 BLACK SLIDE SERIAL NUMBER SHD664 |
| 569 | 001230 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT100AFS STAINLESS SLIDE SN: SA058780 |
| 570 | 001231 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SILVER BARREL .40 SN: SA058780 |
| 571 | 001232 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT140 PRO STAINLESS SLIDE SN: SAU88905 |
| 572 | 001233 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT140 PRO STAINLESS SN: SAU89313 |
| 573 | 001234 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL SN: SAU89313 |
| 574 | 001235 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT140 MILLENNIUM PRO SILVER SLIDE SERIAL NUMBER SAU89486 |
| 575 | 001236 | OTHER | FIREARM PARTS | 02/27/19 | FIREARMS PARTS AND ACCESSORIES, ONE GLOCK 27 BLACK INCOMPLETE SLIDE SERIAL |
| 576 | 001237 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL.40 SLIDE & BARREL, SN: SCD263 |
| 577 | 001238 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK 27GEN4 BLACK SLIDE AND BARREL SERIAL NUMBER SCD186 |
| 578 | 001239 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BLACK BARREL, SN:SCD195 |
| 579 | 001240 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BLACK BARREL SN:SCD197 |
| 580 | 001241 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 BLACK SLIDE ONLY SN: SCD206 |
| 581 | 001242 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK .40 BARREL SN: SCD206 |
| 582 | 001243 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN 4, CAL:.40, SLIDE AND BARREL, SN: SCD208 |
| 583 | 001244 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL:.40, SLIDE ONLY, SN: SCD210 |
| 584 | 001245 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK 27GEN4, .40 SLIDE ONLY SERIAL NUMBER SCD212 |
| 585 | 001246 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 SLIDE ONLY SN: SCD218 |
| 586 | 001247 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BLACK BARREL SN: SCD218 |
| 587 | 001248 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BLACK BARREL SN: SCD236 |
| 588 | 001249 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BLACK SLIDE SN: SCD236 |
| 589 | 001250 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK 27GEN4 BLACK COMPLETE SLIDE SERIAL NUMBER SCD240 |
| 590 | 001251 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 BLACK COMPLETE SLIDE AND BARREL SN: SCD243 |
| 591 | 001252 | OTHER | FIREARM PARTS | 02/27/19 | ONE GLOCK 27 BLACK COMPLETE SLIDE SERIAL NUMBER SCD249 |

| | | | | |
|---|---|---|---|---|
| 592 | 001253 | OTHER | 02/27/19 | ONE (1) GLOCK BLACK BARREL SN: UDD384 |
| 593 | 001254 | OTHER | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 BLACK COMPLETE SLIDE SN: SCD255 |
| 594 | 001255 | OTHER | 02/27/19 | ONE (1) GLOCK 27 BLACK COMPLETE SLIDE SN: SCD260 |
| 595 | 001256 | OTHER | 02/27/19 | ONE(1) GLOCK 27GEN4 SLIDE ONLY SN: SCD262 |
| 596 | 001257 | OTHER | 02/27/19 | ONE (1) GLOCK BLACK BARREL SN: SCD263 |
| 597 | 001258 | OTHER | 02/27/19 | ONE(1) GLOCK 27 SLIDE SLIDE ONLY SN: SCD270 |
| 598 | 001259 | OTHER | 02/27/19 | ONE(1) GLOCK BLACK BARREL SN: SCD270 |
| 599 | 001260 | OTHER | 02/27/19 | ONE(1) GLOCK SLIDE AND BARREL SN: SCD337 |
| 600 | 001261 | OTHER | 02/27/19 | ONE(1) GLOCK .40 BARREL SN: SCD376 |
| 601 | 001262 | OTHER | 02/27/19 | ONE(1) GLOCK 27 SLIDE AND BARREL SN: SCD405 |
| 602 | 001263 | OTHER | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: SCD407 |
| 603 | 001264 | OTHER | 02/27/19 | ONE SILVER BARREL, MODEL LM1, SN: SHM73115, UNK, CAL |
| 604 | 001265 | OTHER | 02/27/19 | ONE (1) TAURUS PT840C .40 SLIDE, SN: SHM78538 |
| 605 | 001266 | OTHER | 02/27/19 | ONE (1) TAURUSPT140 G2 CAL: .40 BLACK SLIDE ONLY, SN: SHN04336 |
| 606 | 001267 | OTHER | 02/27/19 | ONE (1) STAINLESS BARREL SN: SHR48928 |
| 607 | 001268 | OTHER | 02/27/19 | ONE (1) TAURUS 740SLIM BLACK SLIDE, SN: SHU13872 |
| 608 | 001269 | OTHER | 02/27/19 | ONE (1) TAURUS PT140 G2 STAINLESS SLIDE, .40 SN: SIP14731 |
| 609 | 001270 | OTHER | 02/27/19 | ONE (1) TAURUS SILVER SLIDE ONLY, SN: SIT94942 40 CAL, MODEL PT140 MILLENNIUM G2 |
| 610 | 001271 | OTHER | 02/27/19 | ONE (1) STAINLESS BARREL ONLY - SN: SIT94942 |
| 611 | 001272 | OTHER | 02/27/19 | ONE(1) TAURUS 740 SLIM CAL: .40 SILVER SLIDE ONLY SN: SIY90529 |
| 612 | 001273 | OTHER | 02/27/19 | BLACK BARREL ONLY - SIN: SNO16173 40 CAL |
| 613 | 001274 | OTHER | 02/27/19 | ONE (1), GLOCK 26 GEN 4, CAL: 9, SLIDE ONLY SN: SRM258 |
| 614 | 001275 | OTHER | 02/27/19 | TAURUS PT92AF 9MM BLACK SLIDE ONLYSIN:T |
| 615 | 001276 | OTHER | 02/27/19 | STAINLESS BARREL ONLY CAL. 9MM S/N: T1102 14G03039 |
| 616 | 001277 | OTHER | 02/27/19 | ONE(1) SILVER BARREL ONLY CAL. 9MM S/N: T1102 16C00099 |
| 617 | 001278 | OTHER | 02/27/19 | ONE(1) SAR ARMS BLACK SLIDE S/N: T1102-12F01303 |
| 618 | 001279 | OTHER | 02/27/19 | ONE (1) SAR ARMS BLACK SLIDE AND BARREL 9MM SN: T1102 13E08307 |
| 619 | 001280 | OTHER | 02/27/19 | ONE (1) MODEL UNK CAL. 9MM, BARREL ONLY, S/N: T1102-13U |
| 620 | 001281 | OTHER | 02/27/19 | ONE (1) SILVER BARREL CAL. 9MM SN: T1102 15E00531 |
| 621 | 001282 | OTHER | 02/27/19 | ONE (1) SAR ARMS BLACK SLIDE CAL 9MM SN: T1102 15E00531 |
| 622 | 001283 | OTHER | 02/27/19 | SAR ARMS BLACK SLIDE CAL 9MM S/N: T1102I16C00099 |
| 623 | 001284 | OTHER | 02/27/19 | ONE(1) SAR ARMS BLACK SLIDE CAL 9MM S/N: T47699 |
| 624 | 001285 | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 17T GEN 4 COMPLETE SIM GUN CAL 9MMSN: T47703 |
| 625 | 001286 | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17T GEN 4 CAL: 9 SLIDE ONLY, S/N: T477103 |
| 626 | 001287 | FIREARM PARTS | 02/27/19 | ONE (1) STOEGER COUGAR 8000 BLACK SLIDE AND BARREL CAL 9MMSN: T6472-14 AP 03641 |
| | | | | ONE (1) CANIK TP9 TAN SLIDE WITH BARREL CAL 9MMSN: T6429-06-A004813 |

| | | | | | |
|---|---|---|---|---|---|
| 627 | 001288 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CANIK TP9V2 9MM PISTOL SLIDE S/N: T6472-15 AI 01133 |
| 628 | 001289 | OTHER | FIREARM PARTS | 02/27/19 | CANIK TP9 TAN SLIDE . CAL 9MM/S/N: T6472-16 AP 00761 |
| 629 | 001290 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT92AFS STAINLESS SLIDE CAL. 9MM S/N: TAT68024 |
| 630 | 001291 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS BARREL. CAL. 9MM S/N: TAT68024 |
| 631 | 001292 | OTHER | FIREARM PARTS | 02/27/19 | TAURUS PT111 PRO BLACK SLIDE S/N: TAW50750 |
| 632 | 001293 | OTHER | FIREARM PARTS | 02/27/19 | TAURUS STAINLESS STEEL BARREL S/N: TCR85185 |
| 633 | 001294 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT247 PRO DS SLIDE CAL. 9MM S/N: TCT37418 |
| 634 | 001295 | OTHER | FIREARM PARTS | 02/27/19 | UNKNOWN UNKNOWN SILVER BARREL ONLY CAL. UNKS/N: TCT37418 |
| 635 | 001296 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT247 PRO CDS BLACK SLIDE CAL. 9MM S/N: TCW23654 |
| 636 | 001297 | OTHER | FIREARM PARTS | 02/27/19 | UNK UNK STAINLESS BARREL ONLY CAL. UNK S/N: TCW23654 |
| 637 | 001298 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT92 AFS SLIDE CAL. 9MM S/N: TCY98225 |
| 638 | 001299 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS BARREL CAL. 9MM S/N: TCY98225 |
| 639 | 001300 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 PRO STAINLESS SLIDE AND BARREL 9MM S/N: TDN44656 |
| 640 | 001301 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT247 PRO CDS SILVER SLIDE CAL. 9MM S/N: TDP16832 |
| 641 | 001302 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS BARREL S/N: TDP16832 |
| 642 | 001303 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT809 BLACK SLIDE ONLY CAL. 9MM S/N: TEU78844 |
| 643 | 001304 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT809 BLACK SLIDE AND BARREL. CAL. 9MM S/N: TEU828877 |
| 644 | 001305 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT247 G2C STAINLESS SLIDE AND BARREL CAL. 9MM S/N: TEW03387 |
| 645 | 001306 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK BARREL S/N: TEY67247 |
| 646 | 001307 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 MILLENNIUM PRO SILVER SLIDE ONLY CAL. 9 S/N: TEY83336 |
| 647 | 001308 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS BARREL. S/N: TEY83336 |
| 648 | 001309 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS BARREL S/N: TFS59129 |
| 649 | 001310 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT709 SLIM SILVER SLIDE CAL: 9MM S/N: TGN29741 |
| 650 | 001311 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 SILVER SLIDE ONLY CAL: 9 S/N: TGR74041 |
| 651 | 001312 | OTHER | FIREARM PARTS | 02/27/19 | SILVER BARREL ONLY S/N: TGR74041 |
| 652 | 001313 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK PISTOL BARREL S/N: TGT110029 |
| 653 | 001314 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 BLACK SLIDE ONLY CAL: 9 S/N: TGW74099 |
| 654 | 001315 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SILVER BARREL S/N: TGW74099 |
| 655 | 001316 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS 709 SLIM BLACK SLIDE ONLY CAL: 9MM S/N: TH-M71659 |
| 656 | 001317 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS 247/G2 BLACK SLIDE AND BARREL CAL. 9MM S/N: TH-M75976 |
| 657 | 001318 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT92 AF BLACK SLIDE AND BARREL CAL. 9MM S/N: THN03529 |
| 658 | 001319 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 MILLENNIUM G2 BLACKSLIDE CAL: 9 S/N: THT81803 |
| 659 | 001320 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS 247/G2C BLACK SLIDE CAL: 9MM S/N: THZ1T187 |
| 660 | 001321 | OTHER | FIREARM PARTS | 02/27/19 | TAURUS 709 SLIM BLACK SLIDE CAL: 9MM SN: TIM28344 |
| 661 | 001322 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SILVER PISTOL BARREL SN: TIM28344 |

| | | | | | |
|---|---|---|---|---|---|
| 662 | 001323 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 BLACK SLIDE CAL: 9 SN: TI092943 |
| 663 | 001324 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 BLACK SLIDE AND BARREL CAL: 9 S/N: TIW78382 |
| 664 | 001325 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL SN: TJ019775 |
| 665 | 001326 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL, SN: TJ037931 |
| 666 | 001327 | OTHER | FIREARM PARTS | 02/27/19 | TAURUS PT111 G2 BLACK SLIDE ONLY CAL: 9 SN: TJ018994 |
| 667 | 001328 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 BLACK SLIDE ONLY CAL: 9 S/N: TJP13213 |
| 668 | 001329 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS BARREL SN: TJP13213 |
| 669 | 001330 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 CAL: 9 SLIDE ONLY SN: TJR02501 |
| 670 | 001331 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BARREL, STAINLESS SN: TJR02501 |
| 671 | 001332 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 9MM PISTOL SLIDE, BLACK, SN: TJR35518 |
| 672 | 001333 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 CAL:9 SLIDE ONLY SN: TJR63053 |
| 673 | 001334 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BARREL, SILVER SN: TJR63053 |
| 674 | 001335 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 9MM PISTOL SLIDE, BLACK, SN: TJS11020 |
| 675 | 001336 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SILVER BARREL ONLY SN: TJU58307 |
| 676 | 001337 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS 740 SLIM .40 PISTOL SLIDE, BLACK, SN: TJU62227 |
| 677 | 001338 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BARREL, SILVER SN: TJX53359 |
| 678 | 001339 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BARREL, STAINLESS SN: TJY92441 |
| 679 | 001340 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 9MM PISTOL SLIDE, BLACK, SN: TJZ90167 |
| 680 | 001341 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 MILLENNIUM 9MM PISTOL SLIDE, BLACK, SN: TKN36921 |
| 681 | 001342 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BARREL, STAINLESS SN: TKM36921 |
| 682 | 001343 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT800C 9MM PISTOL SLIDE, BLACK, SN: TKM58766 |
| 683 | 001344 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) PISTOL BARREL SN: TKM58766 |
| 684 | 001345 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 MILLENNIUM 9MM PISTOL SLIDE, BLACK, SN: TKP39697 |
| 685 | 001346 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BARREL, STAINLESS SN: TKP39697 |
| 686 | 001347 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 9MM PISTOL SLIDE, STAINLESS SN: TKT88895 |
| 687 | 001348 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 MILLENNIUM 9MM PISTOL BARREL AND SLIDE SN: TKW04224 |
| 688 | 001349 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT111 G2 MILLENNIUM 9MM PISTOL SLIDE, SILVER SN: TKW13499 |
| 689 | 001350 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL, SN: TKW13499 |
| 690 | 001351 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS G2C 9MM PISTOL SLIDE, BLACK, SN: TKZ46271 |
| 691 | 001352 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL: 40, BLACK, SN: TL8931 |
| 692 | 001353 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 21 .40 SLIDE, BLACK, SN: TLG338 |
| 693 | 001354 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BARREL, SL2, SILVER SN: TLN18547 |
| 694 | 001355 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 PISTOL SLIDE, CAL 40, BLACK, SN: TLS879 |
| 695 | 001356 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40 COMPLETE SLIDE, BLACK, SN: TLS896 |
| 696 | 001357 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL: .40 SLIDE ONLY, SN: TLS900 |

| | | | | | |
|---|---|---|---|---|---|
| 697 | 001358 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40 COMPLETE SLIDE, BLACK, SN: TLS930 |
| 698 | 001359 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40 COMPLETE SLIDE SN: TLS931 BARREL SNL RB8464 |
| 699 | 001360 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, BLACK SLIDE AND BARREL, SN: TUT382 |
| 700 | 001361 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, SLIDE AND BARREL, SN: TUT386 |
| 701 | 001362 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, .40, BLACK SLIDE WITH BARREL, SN: TUT400 |
| 702 | 001363 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40 BLACK COMPLETE SLIDE SN: TUT403 |
| 703 | 001364 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. .40, COMPLETE, SN: TUT407 |
| 704 | 001365 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, SLIDE AND BARREL, SN: TLS943 |
| 705 | 001366 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, SLIDE AND BARREL, SN TLS947 |
| 706 | 001367 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, BLACK COMPLETE, SN RYF388, BARREL SN: TLS953 |
| 707 | 001368 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, SLIDE AND BARREL, SN TMU016 |
| 708 | 001369 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE AND BARREL, SN TMU069 |
| 709 | 001370 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL. .40, SLIDE AND BARREL, SN TMU093 |
| 710 | 001371 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 BLACK COMPLETE SLIDE, SN TMU119 |
| 711 | 001372 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE AND BARREL, SN TMU141 |
| 712 | 001373 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE ONLY, SN TMU173 |
| 713 | 001374 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, BLACK COMPLETE SLIDE, SN: TMU220 |
| 714 | 001375 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL .40, COMPLETE, SLIDE SN: TMU227, BARREL SN: REC259 |
| 715 | 001376 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU252 |
| 716 | 001377 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE WITH BARREL, SN: TMU328 |
| 717 | 001378 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40, BLACK BARREL, SN: TMU317 |
| 718 | 001379 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40, BLACK SLIDE, SN: TMU330 |
| 719 | 001380 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, COMPLETE SLIDE SN: TMU323 |
| 720 | 001381 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU324 |
| 721 | 001382 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40, BLACK BARREL, SN: TMU330 |
| 722 | 001383 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 BLACK COMPLETE SLIDE, SN: TMU334 |
| 723 | 001384 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU341 |
| 724 | 001385 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, SLIDE WITH BARREL, SN: TMU342 |
| 725 | 001386 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU343 |
| 726 | 001387 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU345 |
| 727 | 001388 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU346 |
| 728 | 001389 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU351 |
| 729 | 001390 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU359 |
| 730 | 001391 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE ONLY, SN: TMU360 |
| 731 | 001392 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE AND BARREL, SN: TMU389 |

| 732 | 001393 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, COMPLETE SLIDE SN: TMU370 |
| 733 | 001394 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL.: .40, COMPLETE, SN: TMU371 |
| 734 | 001395 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL.: .40, SLIDE AND BARREL, SN: TMU375 |
| 735 | 001396 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, COMPLETE SLIDE, SN: TMU389 |
| 736 | 001397 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU393 |
| 737 | 001398 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU394 |
| 738 | 001399 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, CAL.: .40, SLIDE AND BARREL, SN: TMU418 |
| 739 | 001400 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU429 |
| 740 | 001401 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, COMPLETE SLIDE, SN: TMU447 |
| 741 | 001402 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK SLIDE AND BARREL, SN: TMU475 |
| 742 | 001403 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, COMPLETE SLIDE, SN: TMU483 |
| 743 | 001404 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, COMPLETE SLIDE, SN: TMU494 |
| 744 | 001405 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40 BLACK SLIDE AND BARREL SN: TMU496 |
| 745 | 001406 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL.: .40, SLIDE AND BARREL, SN: TMU541 |
| 746 | 001407 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, .40, COMPLETE SLIDE SN: TMU602 |
| 747 | 001408 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK COMPLETE SLIDE, SN: TMU615 |
| 748 | 001409 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 COMPLETE SLIDE SN: TMU625 |
| 749 | 001410 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, .40, SLIDE ONLY, SN: TMU643 |
| 750 | 001411 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, SLIDE AND BARREL, SN: TMU664 |
| 751 | 001412 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, SLIDE ONLY SN: TMU675 |
| 752 | 001413 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40, BLACK BARREL, SN: TMU675 |
| 753 | 001414 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, BLACK COMPLETE SLIDE, SN: TMU681 |
| 754 | 001415 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40, BLACK BARREL, SN: TMU710 |
| 755 | 001416 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, BLACK SLIDE, SN: TMU710 |
| 756 | 001417 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, SLIDE ONLY, SN: TMU720 |
| 757 | 001418 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, .40, SLIDE ONLY SN: TMU766 |
| 758 | 001419 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, SLIDE ONLY SN: TMU768 |
| 759 | 001420 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, BLACK COMPLETE SLIDE, SN: TMU789 |
| 760 | 001421 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40, BLACK COMPLETE, SN: TMU789 |
| 761 | 001422 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE AND BARREL, SN: TMU811 |
| 762 | 001423 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, SLIDE W/BARREL, SN: TMU851 |
| 763 | 001424 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN CAL. 40, BLACK COMPLETE, SN: TMU851 |
| 764 | 001425 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL.: .40, SLIDE AND BARREL, SN: TMU885 |
| 765 | 001426 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27, .40, SLIDE AND BARREL, SN: TMU897 |
| 766 | 001427 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE WITH BARREL, SN: TMV380 |

| | | | | | |
|---|---|---|---|---|---|
| 767 | 001428 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 30 .45, BLACK SLIDE, SN: TM7721 |
| 768 | 001429 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL: .40, SLIDE AND BARREL, SN: TPM874 |
| 769 | 001430 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 BLACK SLIDE AND BARREL SN: TUT003 |
| 770 | 001431 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL: .40, BLACK COMPLETE, SN: TUT006 |
| 771 | 001432 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 CAL:.40, SLIDE ONLY, SN: TUT012 |
| 772 | 001433 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, BLACK COMPLETE SLIDE, SN: TUT043 |
| 773 | 001434 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, BLACK COMPLETE SLIDE SN: TUT060 |
| 774 | 001435 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, BLACK SLIDE AND BARREL, SN: TUT064 |
| 775 | 001436 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL: .40 SLIDE AND BARREL SN: TUT065 |
| 776 | 001437 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: .40, COMPLETE, SN: TUT067 |
| 777 | 001438 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, COMPLETE SLIDE SN: TUT068, BARREL SN: TUT691 |
| 778 | 001439 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:.40, COMPLETE, SLIDE SN: TUT072, BARREL SN: UBY982 |
| 779 | 001440 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, .40, COMPLETE SLIDE SN: TUT077 |
| 780 | 001441 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40 BLACK COMPLETE SLIDE SN: TUT086 |
| 781 | 001442 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40 COMPLETE SLIDE, SN: TUT116 |
| 782 | 001443 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, COMPLETE SLIDE SN: TUT144 |
| 783 | 001444 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:.40, COMPLETE, SN: TUT168 |
| 784 | 001445 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL: .40, COMPLETE, SN: TUT193 |
| 785 | 001446 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:.40, SLIDE ONLY, SN: TUT212 |
| 786 | 001447 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, .40, BLACK SLIDE WITH BARREL, SN: TUT231 |
| 787 | 001448 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, .40, COMPLETE SLIDE SN: TUT245 |
| 788 | 001449 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, BLACK COMPLETE SLIDE SN: TUT250, BARREL SN: WHU926 |
| 789 | 001450 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, COMPLETE SLIDE, SN: TUT260 |
| 790 | 001451 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:.40, BLACK COMPLETE, SN: TUT262 |
| 791 | 001452 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40 COMPLETE, SN: TUT263 |
| 792 | 001453 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, BLACK COMPLETE SLIDE SN: TUT267, BARREL SN: PVE692 |
| 793 | 001454 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:.40, COMPLETE, SLIDE SN: TUT270 |
| 794 | 001455 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:.40, BLACK COMPLETE, SN: TUT271 |
| 795 | 001456 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40,BLACK COMPLETE SLIDE, SN: TUT274 |
| 796 | 001457 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40, BLACK COMPLETE SLIDE, SN: TUT278 |
| 797 | 001458 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, BLACK COMPLETE SLIDE, SN: TUT297 W/ BARREL SN: UB2678 |
| 798 | 001459 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, COMPLETE SLIDE, SN: TUT301 |
| 799 | 001460 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40, SLIDE AND BARREL, SN: TUT302 |
| 800 | 001461 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:.40, COMPLETE, SN: TUT307 |
| 801 | 001462 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, BLACK COMPLETE, SN: TUT310 |

| | | | | | |
|---|---|---|---|---|---|
| 802 | 001463 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4, CAL. 40, COMPLETE, SN: TUT312 |
| 803 | 001464 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, 40, COMPLETE SLIDE SN: TUT333 |
| 804 | 001465 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40, BLACK COMPLETE SLIDE, SN: TUT349 |
| 805 | 001466 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 30 .45 SLIDE AND BARREL SN: DYK894, BARREL SN: BFMA987 |
| 806 | 001467 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 30 SN: DZE692 CAL: 45 BLACK SLIDE |
| 807 | 001468 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN:TUT410 |
| 808 | 001469 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE SN: TUT414 |
| 809 | 001470 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22GEN4 .40 SLIDE SN: TUT414 |
| 810 | 001471 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 CAL.40, COMPLETE, SN: TUT454 |
| 811 | 001472 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE SN: TUT460 |
| 812 | 001473 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 CAL .40, COMPLETE SN TUT506 |
| 813 | 001474 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: TUT521 |
| 814 | 001475 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL .40, SLIDE AND BARREL, SLIDE SN:UB2080, BARREL SN: BARP974 |
| 815 | 001476 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK GEN 4 SERIAL ONLY SN: TUT550 |
| 816 | 001477 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 CAL.40, COMPLETE SN: TUT554 |
| 817 | 001478 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE SN: TUT555 |
| 818 | 001479 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: TUT563 |
| 819 | 001480 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: TUT569 |
| 820 | 001481 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 SLIDE AND BARREL SN:TUT578 |
| 821 | 001482 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: TUT621 |
| 822 | 001483 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 SLIDE SN: TUT607 W/ BARREL SN: RYF247 |
| 823 | 001484 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 SLIDE AND BARREL SLIDE SN:TUT616 BARREL SN: UBY902 |
| 824 | 001485 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: TUT639 |
| 825 | 001486 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22GEN4 .40 SLIDE SN: TUT639 |
| 826 | 001487 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: TUT640 |
| 827 | 001488 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: TUT647 |
| 828 | 001489 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 4 BARREL SN:UB2658 |
| 829 | 001490 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK GEN 4 COMPLETE SERIAL # TUT655 |
| 830 | 001491 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, SLIDE AND BARREL, SN: TUT664 |
| 831 | 001492 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE  SERIAL # TUT665 |
| 832 | 001493 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 SLIDE SN: TUT680 |
| 833 | 001494 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 SLIDE ONLY: TUT685, BARREL SN: BARP968 |
| 834 | 001495 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: TUT685 |
| 835 | 001496 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE  SN: TUT688 |
| 836 | 001497 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 CAL.40, COMPLETE, SLIDE SN: TUT689 BARREL SN: KF006 |

| 837 | 001498 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22GEN4 .40 SLIDE SN: TUT702 |
| 838 | 001499 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK GEN 4 COMPLETE SERIAL # TUT709 |
| 839 | 001500 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SERIAL # TUT711 |
| 840 | 001501 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40 COMPLETE, SN: TUT730 |
| 841 | 001502 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40, COMPLETE SN: TUT733 |
| 842 | 001503 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 SLIDE ONLY SN: TUT736 |
| 843 | 001504 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE SN: TUT737 |
| 844 | 001505 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22GEN4 .40 SLIDE SN: TUT748 |
| 845 | 001506 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.40, COMPLETE, SN: TUT752 |
| 846 | 001508 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE SN: TUT774 |
| 847 | 001509 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SN: TUT789 |
| 848 | 001510 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SN: TUT795 |
| 849 | 001511 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. 40, COMPLETE, SN: TUT799 |
| 850 | 001512 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 SLIDE AND BARREL SN: TUT802 |
| 851 | 001513 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE SN: TUT805 |
| 852 | 001514 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, GEN 4, CAL.40, SLIDE AND BARREL, SN: TUT807 |
| 853 | 001515 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 CAL: 40, COMPLETE SN TUT816 |
| 854 | 001516 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 SLIDE ONLY SN: TUT817 |
| 855 | 001517 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN:TUT818 |
| 856 | 001518 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL. 40, COMPLETE SERIAL # TUT819BARREL TUT736 |
| 857 | 001519 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK GEN 4 COMPLETE SLIDE SN: TUT821 |
| 858 | 001520 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE SN: TUT827 |
| 859 | 001521 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. 40, SLIDE AND BARREL, SN: TUT831 |
| 860 | 001522 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 CAL: 40 COMPLETE SN: TUT847 |
| 861 | 001523 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. 40, SLIDE AND BARREL, SN:TUT851 |
| 862 | 001524 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 SLIDE AND BARREL SN: TUT878 |
| 863 | 001525 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK GEN 4 COMPLETE SLIDE SN: TUT887 |
| 864 | 001526 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 4 SLIDE AND BARREL SN: TUT888 |
| 865 | 001527 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 29 10MM SLIDE SN. TWK968 |
| 866 | 001528 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT92AF SLIDE SN: TYK53636 |
| 867 | 001529 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) 9MM BARREL SN. TYK53636 |
| 868 | 001530 | OTHER | FIREARM PARTS | 02/27/19 | BARREL SN TY09425 |
| 869 | 001531 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 23 SLIDE AND BARREL  SN: TZB063 |
| 870 | 001532 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT92AFS SLIDE SN: TZC92242 |
| 871 | 001533 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT92AF SLIDE SN: TZ017230 |

| # | Item | | Type | Date | Description |
|---|------|---|------|------|-------------|
| 872 | 001534 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# TZD17230 |
| 873 | 001535 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT92AFS SLIDE AND BARREL SN: TZE19791 |
| 874 | 001536 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS PT92AFS SLIDE SN: TZK47828 |
| 875 | 001537 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL SN: TZK47828 |
| 876 | 001538 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL: 40, SLIDE AND BARREL, SN: TZS914 |
| 877 | 001539 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG P226 SLIDE AND BARREL, SN: U138539 |
| 878 | 001540 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG P226 SLIDE SN: U188772 |
| 879 | 001541 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG 9MM PISTOL BARREL SN# U188772 |
| 880 | 001542 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG SAUER P226 SLIDE SN# U377688 |
| 881 | 001543 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG SAUER BARREL ONLY 9MM SN# U385252 |
| 882 | 001544 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG SAUER 9MM BARREL, SN: U385141 |
| 883 | 001545 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG 9MM BARREL SN: U385385 |
| 884 | 001546 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG SAUER P226 COMPLETE SLIDE 9MM SN# U592762 |
| 885 | 001547 | OTHER | FIREARM PARTS | 02/27/19 | BLACK AK OPERATING ROD SN# UB4890 |
| 886 | 001548 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 GEN 4 SLIDE ONLY SN: UBG419 |
| 887 | 001549 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40, SLIDE ONLY, SN: UBY822 |
| 888 | 001550 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4, CAL 40, SLIDE ONLY SN: UBY846 |
| 889 | 001551 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: UBY850 |
| 890 | 001552 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: UBY851 |
| 891 | 001553 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK 22 COMPLETE SLIDE SN: UBY861 |
| 892 | 001554 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK 22GEN 4 CAL: 40, COMPLETE, SN: UBY865 |
| 893 | 001555 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK  BARREL SN: UBY881 |
| 894 | 001556 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK 22 GEN 4, COMPLETE SLIDE SN: UBY881 W/ BARREL SN: UBZ060 |
| 895 | 001557 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN# UBY896 |
| 896 | 001558 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: UBY891 |
| 897 | 001559 | OTHER | FIREARM PARTS | 03/04/19 | ONE (1) GLOCK 22 GEN4, CAL: 40, COMPLETE, SN: UBY896 |
| 898 | 001560 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBY900 |
| 899 | 001561 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 COMPLETE SLIDE SN: UBY902 BARREL SN: TUT280 |
| 900 | 001562 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 COMPLETE SLIDE SN: UBY904 |
| 901 | 001563 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: UBY905 |
| 902 | 001564 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4  COMPLETE SLIDE SN: UBY915 |
| 903 | 001565 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 BLACK COMPLETE SLIDE  SN:UBY922 |
| 904 | 001566 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL.40, COMPLETE, SN# UBY925 |
| 905 | 001567 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL .40 SN: UBY935 |
| 906 | 001568 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBY935 WITH BARREL SN: UBZ963 |

| | | | | | |
|---|---|---|---|---|---|
| 907 | 001569 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, BLACK COMPLETE SLIDE, SN: UBY948 |
| 908 | 001570 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL: .40 COMPLETE SLIDE SN: UBY982 W/ BARREL SN: UBZ431 |
| 909 | 001571 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, BLACK COMPLETE SLIDE SN: UBY986, BARREL SN: PVE715 |
| 910 | 001572 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22 GEN 4, CAL: .40, BLACK COMPLETE SLIDE SN: UBY991 |
| 911 | 001573 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: .40, BLACK SLIDE SN: UBY898 |
| 912 | 001574 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN:UBZ001 |
| 913 | 001575 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL:.40, SLIDE SN: UBZ001 W/ BARREL SN: TUT012 |
| 914 | 001576 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL:.40, BLACK COMPLETE SLIDE, SN: UBZ015 |
| 915 | 001577 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL CAL: .40, BLACK, SN: UBZ042 |
| 916 | 001578 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22GEN4, CAL: .40, BLACK COMPLETE SLIDE, SLIDE SN: UBZ042 / BARREL |
| 917 | 001579 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, COMPLETE SLIDE, SN: UBZ049 |
| 918 | 001580 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 SLIDE AND BARREL SN: UBZ060, BARREL SN: TUT530 |
| 919 | 001581 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 SLIDE AND BARREL SN: UBZ061 BARREL SN: UBZ961 |
| 920 | 001582 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: .40, COMPLETE SLIDE, SN: UBZ062 |
| 921 | 001583 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, .40 BLACK BARREL SN: UBZ065 |
| 922 | 001584 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL ONLY .40 SN: AAFU503 |
| 923 | 001585 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BARREL CAL: .40 SN: UBZ078 |
| 924 | 001586 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 CAL: .40 SLIDE AND BARREL SN: UBZ078 W/ BARREL SN: TUT267 |
| 925 | 001587 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, BLACK COMPLETE SLIDE, SLIDE SN: UBZ080 / BARREL SN: |
| 926 | 001588 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, COMPLETE SN: UBZ087 |
| 927 | 001589 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, SLIDE AND BARREL, SN: UBZ091 |
| 928 | 001590 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, UNK, CAL: .40, BLACK BARREL, SN: UBZ095 |
| 929 | 001591 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: .40CSLIDE SN: UBZ095 W/ BARREL SN: RYF301 |
| 930 | 001592 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40 BLACK COMPLETE SLIDE, SLIDE SN: UBZ110 / BARREL SN: |
| 931 | 001593 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 CAL: .40, BLACK COMPLETE SLIDE SN: UBZ171 W/ BARREL SN: UBZ409 |
| 932 | 001594 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22 GEN 4, CAL: .40, BLACK COMPLETE SLIDE SN: UBZ172 |
| 933 | 001595 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, BLACK COMPLETE SLIDE, SN: UBZ212 |
| 934 | 001596 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 CAL: .40, BLACK BARREL, SN: UBZ220 |
| 935 | 001597 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, BLACK COMPLETE SLIDE, SN: UBZ221 |
| 936 | 001598 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 BLACK SLIDE AND BARREL SN: UBZ223 |
| 937 | 001599 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40 SLIDE SN: UBZ224 W/ BARREL SN: BARP914 |
| 938 | 001600 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: .40, BLACK COMPLETE SLIDE SN: UBZ231 / BARREL SN: |
| 939 | 001601 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, BLACK COMPLETE SLIDE, SN: UBZ233 |
| 940 | 001602 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, .40 BLACK COMPLETE SLIDE SN: UBZ234 |
| 941 | 001603 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: .40, COMPLETE SLIDE SN: UBZ237 |

| ID | Item # | Category | Type | Date | Description |
|---|---|---|---|---|---|
| 942 | 001604 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, BLACK SLIDE, SN: UBZ239 |
| 943 | 001605 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, COMPLETE SLIDE, SN: UBZ240 |
| 944 | 001606 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, BLACK SLIDE WITH BARREL, SN: UBZ241 |
| 945 | 001607 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, COMPLETE , SN: UBZ242 |
| 946 | 001608 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, SLIDE AND BARREL SN: UBZ243 |
| 947 | 001609 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, COMPLETE SLIDE SN: UBZ250 |
| 948 | 001610 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22 , CAL: 40, COMPLETE, SN: UBZ252 |
| 949 | 001611 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, BLACK COMPLETE SLIDE, SN: UBZ253 |
| 950 | 001612 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22GEN4, CAL: 40, COMPLETE SLIDE SN: UBZ256 |
| 951 | 001613 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, BLACK COMPLETE SLIDE, SN: UBZ261 |
| 952 | 001614 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40, COMPLETE SLIDE, SN: UBZ262 |
| 953 | 001615 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK, 22, CAL: 40, SLIDE AND BARREL SN: UBZ263 |
| 954 | 001616 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, SLIDE AND BARREL SN: UBZ265 |
| 955 | 001617 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: 40, BLACK SLIDE ONLY, SN: UBZ267 |
| 956 | 001618 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, SLIDE AND BARREL SN: UBZ268 |
| 957 | 001619 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40, SLIDE AND BARREL, SN: UBZ269 |
| 958 | 001620 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, SLIDE AND BARREL SN: UBZ270 |
| 959 | 001621 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, COMPLETE SLIDE SN: UBZ271 |
| 960 | 001622 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, COMPLETE SLIDE SN: UBZ273 |
| 961 | 001623 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 SLIDE SN: UBZ274 W/ BARREL SN: UBZ239 |
| 962 | 001624 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: 40, SLIDE AND BARREL, SN: UBZ276 |
| 963 | 001625 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 40, BLACK COMPLETE SLIDE SN: UBZ277 |
| 964 | 001626 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, COMPLETE SLIDE SN: UBZ278 |
| 965 | 001627 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: 40, BLACK SLIDE AND BARREL, SN: UBZ280 |
| 966 | 001628 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: 40, SLIDE AND BARREL, SN:UBZ281 |
| 967 | 001629 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4,40 SLIDE AND BARREL SN: UBZ282 |
| 968 | 001630 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40, SLIDE AND BARREL SN: UBZ283 |
| 969 | 001631 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: 40, SLIDE AND BARREL SN: UBZ285 |
| 970 | 001632 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40 SLIDE AND BARREL, SN: UBZ286 |
| 971 | 001633 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL: 40, BLACK COMPLETE SLIDE , SN: UBZ288 |
| 972 | 001634 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, SLIDE AND BARREL SN: UBZ289 |
| 973 | 001635 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, BLACK SLIDE WITH BARREL, SN: UBZ290 |
| 974 | 001636 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, COMPLETE SLIDE, SN: UBZ291 |
| 975 | 001637 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22, CAL: 40, COMPLETE SLIDE, SN: UBZ292 |
| 976 | 001638 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL: 40, SLIDE ONLY SN: REC139 |

| | | | | | |
|---|---|---|---|---|---|
| 977 | 001639 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK BLACK BARREL, .40 SN: REC122 |
| 978 | 001640 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN4, CAL: .40 SLIDE, AND BARREL, SN: UBZ322 |
| 979 | 001641 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL: .40 COMPLETE SN: UBZ361 |
| 980 | 001642 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE SLIDE SN: UBZ383 |
| 981 | 001643 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE AND BARREL SN: UBZ361 |
| 982 | 001644 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 CAL: .40 COMPLETE SN: UBZ381 |
| 983 | 001645 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 COMPLETE SLIDE, BLACK, SN: UBZ382 |
| 984 | 001646 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE SLIDE, BLACK, SN: UBZ386 |
| 985 | 001647 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 PISTOL SLIDE AND BARREL, BLACK, SN: UBZ398 |
| 986 | 001648 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, .40 PISTOL SLIDE AND BARREL, BLACK, SN: UBZ459 |
| 987 | 001649 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ409 W/ BARREL SN: RBB495 |
| 988 | 001650 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN 4, CAL:.40, COMPLETE BARREL, SN: UBZ412 |
| 989 | 001651 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL SLIDE, BLACK, SN: UBZ425 |
| 990 | 001652 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, SN: UBZ434 |
| 991 | 001653 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE PISTOL SLIDE, BLACK, SN: UBZ431 |
| 992 | 001654 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL SLIDE, BLACK, SN: UBZ465 |
| 993 | 001655 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 SLIDE, BLACK, SN: UBZ431 |
| 994 | 001656 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE PISTOL SLIDE, BLACK, SN: UBZ471 |
| 995 | 001657 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ485, BARREL SN: TUT689 |
| 996 | 001658 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE, BLACK, SN: UBZ490 |
| 997 | 001659 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE AND BARREL,BLACK SN: UBZ495 |
| 998 | 001660 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE ONLY SN: UBZ499 |
| 999 | 001661 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL BLACK, SN: UBZ516 |
| 1000 | 001662 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 PISTOL BARREL, SN: UBZ532 |
| 1001 | 001663 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDEONLY, SN: UBZ532 |
| 1002 | 001664 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 CAL: .40 COMPLETE SN: UBZ534 |
| 1003 | 001665 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ540 |
| 1004 | 001666 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL SLIDE, BLACK, SN: UBZ549 |
| 1005 | 001667 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: UFS274 |
| 1006 | 001668 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, SN: UBZ571 |
| 1007 | 001669 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK GLOCK 22 .40 COMPLETE PISTOL SLIDE SN: UBZ574 |
| 1008 | 001670 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL SLIDE AND BARREL, BLACK, SN: UBZ597 |
| 1009 | 001671 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ635 |
| 1010 | 001672 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE SLIDE SN: UBZ646 |
| 1011 | 001673 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE SLIDE, BLACK, SN: UBZ654 |

| | | | | | |
|---|---|---|---|---|---|
| 1012 | 001674 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ658 W/ BARREL, SN: UBZ991 |
| 1013 | 001675 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE BLACK SDN SN: UBZ660, BARREL SN: |
| 1014 | 001676 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ672 |
| 1015 | 001677 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ674, BARREL SN: PZG386 |
| 1016 | 001678 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL. .40 COMPLETE, SLIDE SN: UBZ678, BARREL SN: RYF425 |
| 1017 | 001679 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL.40, SLIDE AND BARREL, SN: UBZ683 |
| 1018 | 001680 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL, SLIDE, BLACK AND BARREL, SN: UBZ842 |
| 1019 | 001681 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: UBZ722 |
| 1020 | 001682 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ731 |
| 1021 | 001683 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL.: .40, SLIDE AND BARREL, SN: UBZ736 |
| 1022 | 001684 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE SN: UBZ747 |
| 1023 | 001685 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 PISTOL BARREL, BLACK, SN: UBZ751 |
| 1024 | 001686 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ751, BARREL SN: RYF186 |
| 1025 | 001687 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE PISTOL SLIDE, BLACK, SN: UBZ754, BARREL SN: PVE702 |
| 1026 | 001688 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: UBZ763 |
| 1027 | 001689 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE BLACK SLIDE SN: UBZ767, BARREL SN: YCD994 |
| 1028 | 001690 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE PISTOL SLIDE, BLACK, SN: UBZ772 |
| 1029 | 001691 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE AND BARREL, BLACK, SN: UBZ774 |
| 1030 | 001692 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: UBZ776 |
| 1031 | 001693 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE AND BARREL, SN: UBZ777 |
| 1032 | 001694 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: UBZ794 |
| 1033 | 001695 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE AND BARREL, SN: UBZ795 |
| 1034 | 001696 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE PISTOL, SLIDE, BLACK, SN: UBZ802 |
| 1035 | 001697 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE ONLY, SN: UBZ805 |
| 1036 | 001698 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ812 |
| 1037 | 001699 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL, SLIDE AND BARREL, BLACK, SN: UBZ823 |
| 1038 | 001700 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE, BLACK, SN: UBZ832 |
| 1039 | 001701 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, SN: UBZ834 |
| 1040 | 001702 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE SLIDE, SN: UBZ841, BARREL SN: UBZ061 |
| 1041 | 001703 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 PISTOL SLIDE, BLACK, SN: UBZ721 |
| 1042 | 001704 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ843 |
| 1043 | 001705 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, CAL.40, SLIDE AND BARREL, SN: UBZ844 |
| 1044 | 001706 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE SLIDE SN: UBZ852 |
| 1045 | 001707 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 BLACK SLIDE SN: UBZ853 |
| 1046 | 001708 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL. .40, SLIDE AND BARREL, SN: UBZ861 |

| | | | | | |
|---|---|---|---|---|---|
| 1047 | 001709 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE, BLACK, SN: UBZ663 |
| 1048 | 001710 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 CAL.40 COMPLETE SN: UBZ866 |
| 1049 | 001711 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL..40, SLIDE AND BARREL, SN: UBZ875 |
| 1050 | 001712 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 CAL:40 COMPLETE SN: UBZ888 |
| 1051 | 001713 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE, BLACK, SN: UBZ893 |
| 1052 | 001714 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE SN: UBZ906, W/ BARREL SN: UBY986 |
| 1053 | 001715 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE PISTOL SLIDE, BLACK, SN: UBZ908 |
| 1054 | 001716 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE AND BARREL SN: UBZ917 |
| 1055 | 001717 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: UBZ921 |
| 1056 | 001718 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ924 |
| 1057 | 001719 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ929 W/ BARREL SN: UBY822 |
| 1058 | 001720 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 PISTOL BARREL, SN: UBZ931 |
| 1059 | 001721 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE SLIDE SN: UBZ931, BARREL SN: UBZ754 |
| 1060 | 001722 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: UBZ936 |
| 1061 | 001723 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ938 |
| 1062 | 001724 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 SLIDE AND BARREL, SN: UBZ939 |
| 1063 | 001725 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ940 |
| 1064 | 001726 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 CAL.40 COMPLETE SLIDE, BLACK, SN: UBZ942 |
| 1065 | 001727 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ950 |
| 1066 | 001728 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE PISTOL SLIDE, BLACK, SN: UBZ952 |
| 1067 | 001729 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE SN: UBZ961:W/BARREL SN: PZG5411.-- --- -- |
| 1068 | 001730 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ963, BARREL SN: BARF902 |
| 1069 | 001731 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: UBZ964 |
| 1070 | 001732 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 9MM SLIDE WITH BARREL, BLACK, SN: YUL338 |
| 1071 | 001733 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 29GEN4 10MM SLIDE AND BARREL, BLACK, SN: YVR101 |
| 1072 | 001734 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 GEN 4 9MM SLIDE, BLACK, SN: YYX223 |
| 1073 | 001735 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 31 .357 SLIDE, BLACK, SN: ZBK935 |
| 1074 | 001736 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 SLIDE SN , BLACK, SN: ZGS510 |
| 1075 | 001737 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 SLIDE, BLACK, SN: ZVA516 |
| 1076 | 001738 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 32 CAL: .357 SLIDE AND BARREL, SN: ZXZ122 |
| 1077 | 001739 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL.40 SLIDE ONLY, SN: ZVU038 |
| 1078 | 001740 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 26 GEN 4, CAL: 9MM, SLIDE AND BARREL, SN: ZYY263 |
| 1079 | 001741 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE SN: UBZ980 |
| 1080 | 001742 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE PISTOL SLIDE BLACK, SN: UBZ988 |
| 1081 | 001743 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE PISTOL SLIDE SN: UBZ991, BARREL SN: TUT250 |

| 1082 | 001744 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40 COMPLETE SLIDE SN:UBZ908 W/ BARREL SN: UBZ767 |
|------|--------|-------|---------------|----------|---|
| 1083 | 001745 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: UCP248 |
| 1084 | 001746 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 PISTOL SLIDE, BLACK, SN: UCP248 |
| 1085 | 001747 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL: .40 COMPLETE, SN: UFS016 |
| 1086 | 001748 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 SLIDE AND BARREL SN: UFS017 |
| 1087 | 001749 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 COMPLETE SLIDE SN: UFS056 |
| 1088 | 001750 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE AND BARREL SN: UFS066 |
| 1089 | 001751 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: UFS096 |
| 1090 | 001752 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL.40 SLIDE AND BARREL, SN: UFS125 |
| 1091 | 001753 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE SN, BLACK, SN: UFS185 |
| 1092 | 001754 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 COMPLETE .40 SLIDE SN: UFS232 |
| 1093 | 001755 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 CAL .40 COMPLETE SLIDE SN: UFS243 |
| 1094 | 001756 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, CAL: .40 COMPLETE SLIDE, SN: UFS244 |
| 1095 | 001757 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 COMPLETE SLIDE SN: UFS245 |
| 1096 | 001758 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE SN , BLACK, SN: UFS246 |
| 1097 | 001759 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE SN: UFS252 |
| 1098 | 001760 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE AND BARREL, SN: UFS255 |
| 1099 | 001761 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE AND BARREL, SN: UFS260 |
| 1100 | 001762 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 COMPLETE, SN: UFS262 |
| 1101 | 001763 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL: .40 SLIDE AND BARREL,  SN: UFS264 |
| 1102 | 001764 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40 SLIDE ,BLACK, SN: UFS267 |
| 1103 | 001765 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, .40 SLIDE AND BARREL, SN: UFS270 |
| 1104 | 001766 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL.:40 SLIDE AND BARREL, SN: UFS271 |
| 1105 | 001767 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE AND BARREL SN.UFS274 |
| 1106 | 001768 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE AND BARREL, SN: UFS275 |
| 1107 | 001769 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 CAL: .40 SLIDE AND BARREL, SN: UFS279 |
| 1108 | 001770 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL: .40 SLIDE AND BARREL, SN: UFS281 |
| 1109 | 001771 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL: .40 COMPLETE SLIDE SN: UFS283 |
| 1110 | 001772 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: UFS284 |
| 1111 | 001773 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE AND BARREL,  SN: UFS286 |
| 1112 | 001774 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 40 COMPLETE SLIDE, BLACK, SN: UFS289 |
| 1113 | 001775 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: UFS290 |
| 1114 | 001776 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 40 COMPLETE SLIDE SN: UFS291 |
| 1115 | 001777 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 COMPLETE SLIDE SN: UFS293 |
| 1116 | 001778 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE AND BARREL SN: UFS301 |

| | | | | | |
|---|---|---|---|---|---|
| 1117 | 001779 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: UFS303 |
| 1118 | 001780 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 COMPLETE SLIDE SN: UFS305 |
| 1119 | 001781 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL:.40 SLIDE AND BARREL, SN: UFS306 |
| 1120 | 001782 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: UFS322 |
| 1121 | 001783 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE ONLY SN: UFS327 |
| 1122 | 001784 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL:.40 SLIDE AND BARREL, SN: UFS337 |
| 1123 | 001785 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL:.40 SLIDE AND BARREL SN: UFS343 |
| 1124 | 001786 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: UFS351 |
| 1125 | 001787 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: UFS353, |
| 1126 | 001788 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: AAFU607 |
| 1127 | 001789 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, CAL:40 SLIDE AND BARREL, SN: UFS361 |
| 1128 | 001790 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE WITH BARREL, SN, UFS379 |
| 1129 | 001791 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40 BLACK, SN: UFS418 |
| 1130 | 001792 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE WITH BARREL, SN, UFS422 |
| 1131 | 001793 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 SLIDE WITH BARREL SN: UFS428 |
| 1132 | 001794 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: UFS434 |
| 1133 | 001795 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 SLIDE SN., BLACK, SN: UFS434 |
| 1134 | 001796 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE AND BARREL SN: UFS473 |
| 1135 | 001797 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 SLIDE WITH BARREL SN: UFS494 |
| 1136 | 001798 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: UFS511 |
| 1137 | 001799 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE ONLY SN: UFS511 |
| 1138 | 001800 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: UFS534 |
| 1139 | 001801 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE ONLY SN: UFS654 |
| 1140 | 001802 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: UFS654 |
| 1141 | 001803 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL:.40 SLIDE & BARREL, SN: UFS660 |
| 1142 | 001804 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE ONLY SN: UFS674 |
| 1143 | 001805 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: UFS674 |
| 1144 | 001806 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 COMPLETE SLIDE SN: UFS678 |
| 1145 | 001807 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: UFS747 |
| 1146 | 001808 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK GLOCK 27 .40 SLIDE WITH BARREL, SN: UFS768 |
| 1147 | 001809 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL:.40, COMPLETE, SN: UFS779 |
| 1148 | 001810 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE SN:, BLACK, SN: UFS798 |
| 1149 | 001811 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE AND BARREL SN: UFS801 |
| 1150 | 001812 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: UFS803 |
| 1151 | 001813 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: UFS808 |

| | | | | | |
|---|---|---|---|---|---|
| 1152 | 001814 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 COMPLETE SLIDE SN: UFS840 |
| 1153 | 001815 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE AND BARREL SN: UFS841 |
| 1154 | 001816 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 COMPLETE SLIDE SN: UFS844 W/ BARREL SN: SCD227 |
| 1155 | 001817 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4, CAL.,40 COMPLETE, SN: UFS852 |
| 1156 | 001818 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN4 .40 SLIDE SN: UFS892, |
| 1157 | 001819 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK PISTOL BARREL, CAL 40, BLACK, SN: WKT983 |
| 1158 | 001820 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE WITH BARREL SN: UFS904 |
| 1159 | 001821 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE ONLY SN: UFS948 |
| 1160 | 001822 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40 SLIDE AND BARREL SN: UFS949 |
| 1161 | 001823 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 COMPLETE SLIDE SN: UFS987 |
| 1162 | 001827 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 21 .45 SLIDE WITH BARREL, BLACK, SN: UNZ049 |
| 1163 | 001828 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNKNOWN PISTOL BARREL, CAL 9, BLACK, SN: US144188 |
| 1164 | 001829 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD9 9 SLIDE , BLACK, SN: US154873 |
| 1165 | 001830 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD40 .40 SLIDE , BLACK, SN: US165444 |
| 1166 | 001831 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD40 .40 SLIDE , BLACK, SN: US257087 |
| 1167 | 001832 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD40 .40 SLIDE WITH BARREL , BLACK, SN: US272251 |
| 1168 | 001833 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNKNOWN PISTOL BARREL, CAL 357, BLACK, SN: US334872 |
| 1169 | 001834 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD40 .40 SLIDE WITH BARREL, BLACK, SN: US411323 |
| 1170 | 001835 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNKNOWN PISTOL BARREL, CAL 40, BLACK, SN: US418742 |
| 1171 | 001836 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD40, CAL.,40 COMPLETE STAINLESS, SN: US439676 |
| 1172 | 001837 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNKNOWN PISTOL BARREL, CAL .40, BLACK, SN: US490843 |
| 1173 | 001838 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY .45 SLIDE SN , BLACK, SN: US567240 |
| 1174 | 001839 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD45 .45 SLIDE WITH BARREL, BLACK, SN: US669365 |
| 1175 | 001840 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNKNOWN PISTOL BARREL, CAL 45, BLACK, SN: US739690 |
| 1176 | 001841 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE AND BARREL SN: SCD423 |
| 1177 | 001842 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD9 BLACK SLIDE ONLY, SN US835208 |
| 1178 | 001843 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNKNOWN, CAL: 9, DARK BARREL ONLY, SN US837835 |
| 1179 | 001844 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) 9MM PISTOL BARREL SN: US871207 |
| 1180 | 001845 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD9 CAL: 9, BLACK SLIDE, SN US973579 |
| 1181 | 001846 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) 9MM PISTOL BARREL SN: US973579 |
| 1182 | 001847 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CAL: 9, BLACK BARREL ONLY, SN US979767 |
| 1183 | 001848 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 CAL: 9, BLACK SLIDE, SN: UVC382 |
| 1184 | 001849 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK CAL: 9, BLACK GLOCK BARREL ONLY, SN: UVC382 |
| 1185 | 001850 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 CAL.40, SLIDE ONLY, SN: UXL536 |
| 1186 | 001851 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40, BLACK SLIDE AND BARREL, SN: UXM667 |

| | | | | | |
|---|---|---|---|---|---|
| 1187 | 001852 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK COMPLETE SLIDE, SN: V14568 |
| 1188 | 001853 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40, BLACK SLIDE WITH BARREL, SN: VGT079 |
| 1189 | 001854 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40 SLIDE AND BARREL, SN: VNP780 |
| 1190 | 001855 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, CAL.40, COMPLETE, SN: VEU784 |
| 1191 | 001856 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE ONLY, SN: WEV333 |
| 1192 | 001857 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 .40, SLIDE ONLY, SN: WEX010 |
| 1193 | 001858 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: WHU884 |
| 1194 | 001859 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 .40, BLACK COMPLETE, SN: WHU895 |
| 1195 | 001860 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 CAL:.40, SLIDE ONLY, SN: WHU900 |
| 1196 | 001861 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4, CAL:.40, COMPLETE, SN: WHU902 |
| 1197 | 001862 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40, BLACK SLIDE WITH BARREL, SN: WHU904 |
| 1198 | 001863 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL.:.40, SLIDE AND BARREL, SN: WHU906 |
| 1199 | 001864 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, BLACK COMPLETE SLIDE SN: WHU911 |
| 1200 | 001865 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 SLIDE AND BARREL, SN: WHU914 |
| 1201 | 001866 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40 COMPLETE SLIDE SN: WHU917 |
| 1202 | 001867 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, SLIDE ONLY SN: WHU926 |
| 1203 | 001868 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 BLACK COMPLETE SLIDE SN: WHU931 |
| 1204 | 001869 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, BLACK SLIDE WITH BARREL, SN: WHU936 |
| 1205 | 001870 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40 COMPLETE, SN: WHU976 |
| 1206 | 001871 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 .40, SLIDE ONLY, SN: WHU978 |
| 1207 | 001872 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 .40, BLACK COMPLETE SLIDE SN: WHU979 |
| 1208 | 001873 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 SLIDE, SN: WKT916 |
| 1209 | 001874 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 .40 BLACK SLIDE SN: WKT938 |
| 1210 | 001875 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, .40, SLIDE ONLY SN: WKT967 |
| 1211 | 001876 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4, CAL .40, SLIDE ONLY SN: WKT971 |
| 1212 | 001877 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 BLACK COMPLETE SLIDE SERIAL NUMBER WKT971 |
| 1213 | 001878 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27GEN4 BLACK COMPLETE SLIDE SN: WKT994 |
| 1214 | 001879 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27GEN4 9MM SLIDE AND BARREL, SN: WKX315 |
| 1215 | 001880 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19GEN4 9MM SLIDE WITH BARREL, SN: WNL262 |
| 1216 | 001881 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: WPU312 |
| 1217 | 001882 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 23 SLIDE ONLY SN: WPU312 |
| 1218 | 001883 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 BLACK SLIDE AND BARREL, SN: WPY035 |
| 1219 | 001884 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: WUK494 |
| 1220 | 001885 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: WXM655 |
| 1221 | 001886 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19GEN4 SLIDE ONLY SN: WZS277 |

| | | | | | |
|---|---|---|---|---|---|
| 1222 | 001887 | OTHER | FIREARM PARTS | 02/27/19 | FIREARMS PARTS AND ACCESSORIES, ONE WALTHER PK380 SILVER SLIDE XA02 |
| 1223 | 001888 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD9, CAL.: 9, BLACK SLIDE ONLY, SN: XD163343 |
| 1224 | 001889 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) STAINLESS PISTOL BARREL SN: TCT37418 |
| 1225 | 001890 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD9 BLACK SLIDE SN: XD270600 |
| 1226 | 001891 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK BARREL SERIAL NUMBER XD270600 |
| 1227 | 001892 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD-9 BLACK SLIDE WITH BARREL, SN: XD280154 |
| 1228 | 001883 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK PISTOL BARREL SN: XD291437 |
| 1229 | 001894 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD-40 BLACK SLIDE SN: XD303431 |
| 1230 | 001895 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) .40 BLACK BARREL SN: XD339939 |
| 1231 | 001896 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD-40 BLACK SLIDE SN: XD359738 |
| 1232 | 001897 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK .40 BARREL SN: XD359738 |
| 1233 | 001898 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD-40 BLACK SLIDE SN: XD443120 |
| 1234 | 001899 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK .40 BARREL SN: XD479078 |
| 1235 | 001900 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD-40 BLACK SLIDE SN: XD522827 |
| 1236 | 001901 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD-40 BLACK COMPLETE SLIDE SN: XD546725 |
| 1237 | 001902 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD XD-40 BLACK SLIDE SN: XD556388 |
| 1238 | 001903 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD40 .40, BLACK COMPLETE SLIDE, SN: XD591698 |
| 1239 | 001904 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CAL.: .40, BLACK BARREL ONLY, SN: XD590020 |
| 1240 | 001905 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD45, CAL.: .45, STAINLESS SLIDE AND BARREL, SN: XD642916 |
| 1241 | 001906 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD45, CAL.: .45, BLACK SLIDE, SN: XD667937 |
| 1242 | 001907 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD45 ACP, CAL.: .45, BLACK SLIDE W/ BARREL SN: XD729146 |
| 1243 | 001908 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CAL.: 9, BLACK BARREL ONLY, SN: XD809922 |
| 1244 | 001909 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD9 CAL.: 9, BLACK SLIDE ONLY, SN: XD808100 |
| 1245 | 001910 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD9 CAL.: 9, BLACK SLIDE WITH BARREL, SN: XD945796 |
| 1246 | 001911 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 CAL.: .40, SLIDE AND BARREL, SN: XKB314 |
| 1247 | 001912 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19GEN4 CAL.: 9' SLIDE AND BARREL SN: XNK374 |
| 1248 | 001913 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 CAL.: .40, SLIDE AND BARREL SN: XPY045 |
| 1249 | 001914 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 CAL.: .40, COMPLETE, SN: XR8334 |
| 1250 | 001915 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 305, CAL.: .45, BLACK SLIDE WITH BARREL, SN: XRT420 |
| 1251 | 001916 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 36 CAL.: .45, SLIDE AND BARREL, SN: XRY729 |
| 1252 | 001917 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XDS-45, CAL.: .45, STAINLESS SLIDE AND BARREL, SN: XS561475 |
| 1253 | 001918 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) CAL.: .45, BLACK BARREL ONLY, SN: XS600200 |
| 1254 | 001919 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD-45 CAL.: .45, BLACK SLIDE AND BARREL, SN: XS628343 |
| 1255 | 001920 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD-45 CAL.: .45, BLACK SLIDE, SN: XS632922 |
| 1256 | 001921 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY XD-9 CAL.: 9, BLACK SLIDE ONLY, SN: XS940732 |

| | | | | | |
|---|---|---|---|---|---|
| 1257 | 001922 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) DARK BARREL 9MM SN: XS940732 |
| 1258 | 001923 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 CAL: 9, BLACK INCOMPLETE SLIDE AND BARREL, SN: XTK111 |
| 1259 | 001924 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 CAL: 40, SLIDE ONLY SN: XVV781 |
| 1260 | 001925 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 CAL: 40,SLIDE ONLY: SN: YCD994 |
| 1261 | 001926 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 CAL: 9, SLIDE ONLY SN: YGN369 |
| 1262 | 001927 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 26 CAL: 9, SLIDE ONLY, SN: YHY643 |
| 1263 | 001928 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 CAL: 9, BLACK SLIDE, SN: YK044 |
| 1264 | 001929 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 CAL: 40, BLACK SLIDE AND BARREL, SN: YSC231 |
| 1265 | 001930 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19 CAL: 9, BLACK SLIDE WITH BARREL, SN: YT992 |
| 1266 | 001931 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 17 9MM SLIDE WITH BARREL, BLACK, SN: YTY269 |
| 1267 | 001932 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SPRINGFIELD ARMORY, XD-9, CAL: 9MM SLIDE ONLY, SN: US806450 |
| 1268 | 001933 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) UNKNOWN PISTOL BARREL, CAL 9, BLACK, SN: US806450 |
| 1269 | 001934 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22 GEN 4 COMPLETE SLIDE SN: RYF323 |
| 1270 | 001935 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4, 40 COMPLETE SLIDE SN: RYF337 BARREL SN: TUT072 |
| 1271 | 001936 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY CAL: 40 SN: REC122 |
| 1272 | 001943 | OTHER | FIREARM PARTS | 02/27/19 | MISC FIREARMS SLIDES AND BARRELS |
| 1273 | 001967 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK GEN 14 SLIDE AND BARREL SN UN2048 |
| 1274 | 001968 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 GEN4 40, CALSLIDE ONLY SN SOD227 |
| 1275 | 001969 | OTHER | FIREARM PARTS | 02/27/19 | WALTHER SLIDE AND BARREL SN# FCA8729 |
| 1276 | 001970 | OTHER | FIREARM PARTS | 02/27/19 | SPRINGFIELD ARMORY XP-45 ACP SLIDE WITH BARREL SN# S3195511 |
| 1277 | 001971 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# SFF687 |
| 1278 | 001972 | OTHER | FIREARM PARTS | 02/27/19 | TAURUS INT MFG( MIAMI, FL) 709 SLIM SLIDE AND BARREL SN TJV49880 |
| 1279 | 001973 | OTHER | FIREARM PARTS | 02/27/19 | WAKTHER PPS SLIDE AND BARREL SN# AB5645 |
| 1280 | 001974 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER P232 SLIDE ONLY SN# S203795 |
| 1281 | 001975 | OTHER | FIREARM PARTS | 02/27/19 | SPRINGFIELD ARMORY XP-9 SUB-COMPACT SLIDE & BARREL SN# GM834242 |
| 1282 | 001976 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 GEN 4 40 CAL BARREL AND SLIDE SN# TMU380 |
| 1283 | 001977 | OTHER | FIREARM PARTS | 02/27/19 | OGLOCK 19 9X10 BARREL AND BARREL SN#YT932 |
| 1284 | 001978 | OTHER | FIREARM PARTS | 02/27/19 | CZ- P10C 9X19 BARREL ONLY SN# C368481 |
| 1285 | 001979 | OTHER | FIREARM PARTS | 02/27/19 | WALTHER P99 AS SLIDE AND BARREL SN# FA16634 |
| 1286 | 001980 | OTHER | FIREARM PARTS | 02/27/19 | SIG SAUER P226 SLIDE AND BARREL SN# U435157 |
| 1287 | 001981 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22 GEN 4 BARREL & SLIDE SN# RYF203 |
| 1288 | 001982 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 GEN 4 SLIDE & BARREL SN# TMU798 |
| 1289 | 001983 | OTHER | FIREARM PARTS | 02/27/19 | SPRINGFIELD ARMORY XP-9 SLIDE AND BARREL SN# US801580 |
| 1290 | 001984 | OTHER | FIREARM PARTS | 02/27/19 | SPRINGFIELD ARMORY XP45ACP TACTICAL SN# US708882 |
| 1291 | 001985 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 43 SLIDE & BARREL SN# ABXG794 |

| | | | | | |
|---|---|---|---|---|---|
| 1292 | 001986 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22 GEN 4 40 CAL BARREL AND SLIDE SN# BAHT792 |
| 1293 | 001987 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 19 SLIDE & BARREL SN# HAV852 |
| 1294 | 001988 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 26 GEN 4 SLIDE ONLY SN# BCYE312 |
| 1295 | 001989 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22 GEN 4 SLIDE & BARREL SN# UBY981 |
| 1296 | 001990 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 SLIDE AND BARREL SN# DSC703 |
| 1297 | 001991 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 GEN 4 SLIDE & BARREL SN# REC279 |
| 1298 | 001992 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 GEN 4 SLIDE & BARREL SN# REC276 |
| 1299 | 001993 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 GEN 4 SLIDE & BARREL SN# REC270 |
| 1300 | 001994 | OTHER | FIREARM PARTS | 02/27/19 | SPRINGFIELD ARMORY XP-9 SLIDE ONLY SN# XD836350 |
| 1301 | 001995 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 19 SLIDE & BARREL SN# CGP347 |
| 1302 | 001996 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 22 GEN 4 SLIDE ONLY SN# BARP968 |
| 1303 | 001997 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 GEN 4 SLIDE & BARREL SN# PEB878 |
| 1304 | 001998 | OTHER | FIREARM PARTS | 02/27/19 | GLOCK 27 SLIDE ONLY SN#BXH269 |
| 1305 | 001999 | OTHER | FIREARM PARTS | 02/27/19 | TAURUS INT MFG (MIAMI, FL) SLIDE ONLY SN# TJS31143 |
| 1306 | 002000 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# RYF316 |
| 1307 | 002001 | OTHER | FIREARM PARTS | 02/27/19 | SLIDE SERIAL NUMBER 008845 |
| 1308 | 002002 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UBZ231 |
| 1309 | 002003 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UFS176 |
| 1310 | 002004 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UBZ674 |
| 1311 | 002005 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# T47703 GLOCK |
| 1312 | 002006 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# RYF465 GLOCK |
| 1313 | 002007 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# RYF181 |
| 1314 | 002008 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UBZ224 GLOCK |
| 1315 | 002009 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# TGF782 GLOCK |
| 1316 | 002010 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UBZ906 |
| 1317 | 002011 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# PZG499 |
| 1318 | 002012 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# EOB330 GLOCK |
| 1319 | 002013 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# LDS607 GLOCK |
| 1320 | 002014 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# AAFU549 GLOCK |
| 1321 | 002015 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# BEM368 |
| 1322 | 002016 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# TMU759 |
| 1323 | 002017 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# TZD017230 |
| 1324 | 002018 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# SCD285 |
| 1325 | 002019 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UBZ267 GLOCK |
| 1326 | 002020 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# BARP903 |

| 1327 | 002021 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# TLS931 |
| 1328 | 002022 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# L69388 GLOCK |
| 1329 | 002023 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UBZ998 |
| 1330 | 002024 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UBZ841 |
| 1331 | 002025 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# SHP202 GLOCK |
| 1332 | 002026 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# 024B5MN |
| 1333 | 002027 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# TMW436 |
| 1334 | 002028 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# UBZ853 GLOCK |
| 1335 | 002029 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# XH199 GLOCK |
| 1336 | 002030 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# TMU058 |
| 1337 | 002031 | OTHER | FIREARM PARTS | 02/27/19 | BLACK BARREL SN# SN016173 |
| 1338 | 002039 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 19GEN 4 9MM BARREL SERIAL # BAHB667 |
| 1339 | 002040 | OTHER | FIREARM PARTS | 02/27/19 | WALTHER 9MM BARREL SN: AH0419 |
| 1340 | 002041 | OTHER | FIREARM PARTS | 02/27/19 | S&W .40 BARREL SN: AD42741 |
| 1341 | 002045 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 27 GEN 4 BARREL ONLY SN: BAEK341 |
| 1342 | 002049 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: BAEK334 |
| 1343 | 002052 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK .40 BARREL SN: BAEK281 |
| 1344 | 002058 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) SIG SAUER 9MM BARREL SN: U377688 |
| 1345 | 002063 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN 4 COMPLETE SLIDE & BARREL SN: TUT281 |
| 1346 | 002064 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 23 .40 COMPLETE SLIDE & BARREL SN:BBXK307 |
| 1347 | 002065 | OTHER | FIREARM PARTS | 02/27/19 | ONE BARREL ONLY SN: UBZ312 |
| 1348 | 002066 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) TAURUS SLIDE BLACK SN: TGT11029 |
| 1349 | 002067 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK .40 BARREL SN: SCD251 |
| 1350 | 002068 | OTHER | FIREARM PARTS | 02/27/19 | ONE(1) GLOCK 27 SLIDE ONLY SN: TUT665 |
| 1351 | 002069 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) BLACK PISTOL SLIDE SN: NGZ417 |
| 1352 | 002070 | OTHER | FIREARM PARTS | 02/27/19 | ONE (1) GLOCK 22GEN4 .40 COMPLETE SLIDE, BLACK, SN: UBZ551 |

Case Number:768000-19-0003
Ammunition
Seized from Richard SCHREIBER

| Line Number | Item Number | Type | Seizure Date | Description |
|---|---|---|---|---|
| 1 | 000092 | AMMUNITION | 3/4/2019 | QTY: 9, MNF: ASSORTED, CAL: 9 |
| 2 | 000094 | AMMUNITION | 3/4/2019 | QTY: 15, MNF: ASSORTED, CAL: ** |
| 3 | 000154 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 9, MNF: UNKNOWN, CAL: ** |
| 4 | 000160 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 7, MNF: UNKNOWN, CAL: ** |
| 5 | 000201 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 7, MNF: UNKNOWN, CAL: 45 |
| 6 | 000969 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 830, MNF: ASSORTED, CAL: MULTI |
| 7 | 000970 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 300, MNF: ASSORTED, CAL: 762 |
| 8 | 000971 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 310, MNF: ASSORTED, CAL: 762 |
| 9 | 000972 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 410, MNF: ASSORTED, CAL: 762 |
| 10 | 000973 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 420, MNF: ASSORTED, CAL: 762 |
| 11 | 000974 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 560, MNF: ASSORTED, CAL: 762 |
| 12 | 000975 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 560, MNF: ASSORTED, CAL: ** |
| 13 | 000976 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 288, MNF: ASSORTED, CAL: ** |
| 14 | 000977 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1300, MNF: ASSORTED, CAL: 762 |
| 15 | 000978 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1040, MNF: ASSORTED, CAL: 792 |
| 16 | 000979 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2100, MNF: HORNADY, CAL: 22 |
| 17 | 000980 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2100, MNF: HORNADY, CAL: 22 |
| 18 | 000981 | AMMUNITION | 3/4/2019 | QTY: 2100, MNF: HORNADY, CAL: 22 |
| 19 | 000982 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2100, MNF: HORNADY, CAL: 22 |
| 20 | 000983 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2100, MNF: UNKNOWN, CAL: 22 |
| 21 | 000984 | AMMUNITION | 3/4/2019 | QTY: 1040, MNF: UNKNOWN, CAL: 792 |
| 22 | 000985 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1060, MNF: UNKNOWN, CAL: 792 |
| 23 | 000986 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1040, MNF: UNKNOWN, CAL: 792 |
| 24 | 000987 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1060, MNF: UNKNOWN, CAL: 792 |
| 25 | 000988 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1270, MNF: UNKNOWN, CAL: 50 |
| 26 | 000989 | AMMUNITION | 3/4/2019 | QTY: 1000, MNF: UNKNOWN, CAL: 50 |
| 27 | 000990 | AMMUNITION | 3/4/2019 | QTY: 0001, MNF: UNITED STATES CARTRIDGE CO, CAL: ** |
| 28 | 000991 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |

**EXHIBIT B**

| | | | | |
|---|---|---|---|---|
| 29 | 000992 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 30 | 000993 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 31 | 000994 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 32 | 000995 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 33 | 000996 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 34 | 000997 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 35 | 000998 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 36 | 000999 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 37 | 001000 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 38 | 001001 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 39 | 001002 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 40 | 001003 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 220, MNF: UNKNOWN, CAL: 762 |
| 41 | 001004 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 470, MNF: UNKNOWN, CAL: 762 |
| 42 | 001005 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2275, MNF: UNKNOWN, CAL: MULTI |
| 43 | 001006 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 400, MNF: REMINGTON, CAL: 38 |
| 44 | 001007 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 600, MNF: TULA CARTRIDGE WORKS - RUSSIA, CAL: 45 |
| 45 | 001008 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 400, MNF: REMINGTON, CAL: 38 |
| 46 | 001009 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 400, MNF: REMINGTON, CAL: 38 |
| 47 | 001010 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 400, MNF: FEDERAL, CAL: 38 |
| 48 | 001011 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 260, MNF: FEDERAL, CAL: 308 |
| 49 | 001012 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 750, MNF: TULA CARTRIDGE WORKS - RUSSIA, CAL: 762 |
| 50 | 001013 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 250, MNF: WOLF, CAL: 223 |
| 51 | 001014 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 250, MNF: FEDERAL, CAL: 308 |
| 52 | 001015 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 100, MNF: ASSORTED, CAL: ** |
| 53 | 001016 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1838, MNF: ASSORTED, CAL: ** |
| 54 | 001017 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 4560, MNF: ASSORTED, CAL: 762 |
| 55 | 001018 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 750, MNF: WOLF, CAL: 762 |
| 56 | 001020 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 960, MNF: ASSORTED, CAL: ** |
| 57 | 001021 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1180, MNF: ASSORTED, CAL: ** |
| 58 | 001022 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1830, MNF: ASSORTED, CAL: ** |
| 59 | 001023 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 890, MNF: ASSORTED, CAL: ** |
| 60 | 001024 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2270, MNF: ASSORTED, CAL: ** |
| 61 | 001025 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 6880, MNF: ASSORTED, CAL: ** |

| 62 | 001026 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 7440, MNF: ASSORTED, CAL: ** |
| 63 | 001027 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 370, MNF: ASSORTED, CAL: 545 |
| 64 | 001028 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 560, MNF: ASSORTED, CAL: 762 |
| 65 | 001029 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 3750, MNF: WOLF, CAL: 762 |
| 66 | 001030 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2250, MNF: WOLF, CAL: 762 |
| 67 | 001031 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 430, MNF: REMINGTON, CAL: 30-06 |
| 68 | 001032 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 560, MNF: ASSORTED, CAL: 30-06 |
| 69 | 001033 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 760, MNF: TULA CARTRIDGE WORKS - RUSSIA, CAL: 762 |
| 70 | 001034 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 760, MNF: HORNADY, CAL: 762 |
| 71 | 001035 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 270, MNF: ASSORTED, CAL: 556 |
| 72 | 001036 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 530, MNF: ASSORTED, CAL: 762 |
| 73 | 001037 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 750, MNF: TULA CARTRIDGE WORKS - RUSSIA, CAL: 762 |
| 74 | 001038 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 990, MNF: UNKNOWN, CAL: 762 |
| 75 | 001039 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1050, MNF: UNKNOWN, CAL: 762 |
| 76 | 001040 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1130, MNF: UNKNOWN, CAL: 762 |
| 77 | 001041 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 630, MNF: ASSORTED, CAL: ZZ |
| 78 | 001042 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 720, MNF: TULA CARTRIDGE WORKS - RUSSIA, CAL: 762 |
| 79 | 001043 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1280, MNF: ASSORTED, CAL: 762 |
| 80 | 001044 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 960, MNF: ASSORTED, CAL: 762 |
| 81 | 001045 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 150, MNF: ESTATE CARTRIDGE, CAL: 410 |
| 82 | 001046 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1040, MNF: ASSORTED, CAL: ZZ |
| 83 | 001047 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 10497, MNF: ASSORTED, CAL: ZZ |
| 84 | 001048 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2234, MNF: ASSORTED, CAL: ZZ |
| 85 | 001049 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 6159, MNF: ASSORTED, CAL: ZZ |
| 86 | 001050 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1859, MNF: ASSORTED, CAL: ZZ |
| 87 | 001051 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2767, MNF: ASSORTED, CAL: ZZ |
| 88 | 001052 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 3000, MNF: ASSORTED, CAL: ** |
| 89 | 001053 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 4812, MNF: ASSORTED, CAL: ** |
| 90 | 001054 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2125, MNF: ASSORTED, CAL: ** |
| 91 | 001055 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1900, MNF: ASSORTED, CAL: ** |
| 92 | 001056 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1875, MNF: ASSORTED, CAL: ** |
| 93 | 001057 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 2587, MNF: ASSORTED, CAL: ** |
| 94 | 001058 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1050, MNF: ASSORTED, CAL: ** |

| 95 | 001059 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1537, MNF: ASSORTED, CAL: ** |
|---|---|---|---|---|
| 96 | 001060 | AMMUNITION | 3/4/2019 | ASSORTED, QTY: 1112, MNF: ASSORTED, CAL: ** |
| 97 | 001824 | AMMUNITION | 3/3/2019 | ASSORTED, QTY: 675, MNF: ASSORTED, CAL: ** |
| 98 | 001938 | AMMUNITION | 2/27/2019 | ASSORTED, QTY: 775, MNF: ASSORTED, CAL: ** |
| 99 | 001939 | AMMUNITION | 2/27/2019 | ASSORTED, QTY: 9, MNF: ASSORTED, CAL: 9 |
| 100 | 001940 | AMMUNITION | 2/27/2019 | ASSORTED, QTY: 15, MNF: ASSORTED, CAL: 9 |
| 101 | 001941 | AMMUNITION | 2/27/2019 | ASSORTED, QTY: 7, MNF: ASSORTED, CAL: 45 |
| 102 | 001942 | AMMUNITION | 2/27/2019 | ASSORTED, QTY: 100, MNF: FEDERAL, CAL: 410 |
| 103 | 002062 | AMMUNITION | 2/27/2019 | QTY: 25, MNF: ASSORTED, CAL: ** |

Exhibit C
Firearms
Seized from Richard SCHREIBER

| Line Number | Item Number | Type | Sub Type | Seizure Date | Description |
|---|---|---|---|---|---|
| 1 | 000076 | FIREARM | RIFLE | 03/04/19 | FERUNION/HUNGARIAN ARMS(FEG) Model: SA85M Cal: 762 SN:SM14214 |
| 2 | 000078 | FIREARM | HANDGUN | 03/04/19 | RUGER Model: 22/45 LITE Cal: 22 SN:NRA304814 |
| 3 | 000079 | FIREARM | HANDGUN | 03/04/19 | HERITAGE MFG. INC. Model: ROUGH RIDER Cal: 22 SN:B25254 |
| 4 | 000085 | FIREARM | RIFLE | 03/04/19 | CZ Model: CZ805 BREN S1 Cal: 556 SN:C035272 |
| 5 | 000091 | FIREARM | HANDGUN | 03/04/19 | GLD Model: 19GEN4 Cal: 9 SN:ABTT619 |
| 6 | 000093 | FIREARM | HANDGUN | 03/04/19 | RUGER Model: P95 Cal: 9 SN:316-40778 |
| 7 | 000095 | FIREARM | RIFLE | 03/04/19 | KEYSTONE SPORTING ARMS Model: CRICKETT Cal: 22 SN:328908 |
| 8 | 000096 | FIREARM | RIFLE | 03/04/19 | HENRY REPEATING RIFLE COMPANY Model:    Cal: 22 SN:408879H |
| 9 | 000097 | FIREARM | RIFLE | 03/04/19 | RUGER Model: 10/22 Cal: 22 SN:0002-67198 |
| 10 | 000098 | FIREARM | HANDGUN | 03/04/19 | GLD Model: 17GEN4 Cal: 9 SN:BCBS607 |
| 11 | 000099 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: GP WASR 10/63 Cal: 762 SN:1970BT0190 |
| 12 | 000100 | FIREARM | SHOTGUN | 03/04/19 | SAVAGE or J.STEVENS ARMS CO. Model: 24V Cal: 22/20 SN:4280 |
| 13 | 000101 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: WASR-2 Cal: 545 SN:2-18664-06 |
| 14 | 000102 | FIREARM | HANDGUN | 03/04/19 | ZASTAVA Model: PAP M92 PV Cal: 762 SN:M92PV02047 |
| 15 | 000103 | FIREARM | RIFLE | 03/04/19 | U.S.A. MILITARY SURPLUS Model: M1 Cal: 30-06 SN:5174678 |
| 16 | 000104 | FIREARM | RIFLE | 03/04/19 | MAADI COMPANY(HELWAN) Model:    Cal: 762 SN:AC0067444 |
| 17 | 000105 | FIREARM | RIFLE | 03/04/19 | MAADI COMPANY(HELWAN) Model:    Cal: 762 SN:AC0065872 |
| 18 | 000106 | FIREARM | RIFLE | 03/04/19 | WFW Model: AK-74 Cal: 545 SN:WW09898 |
| 19 | 000107 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: GP WASR 10/63 Cal: 762 SN:PV-1796-85 |
| 20 | 000108 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: WASR-10 Cal: 762 SN:A1-4192-13R0 |
| 21 | 000109 | FIREARM | RIFLE | 03/04/19 | POLYTECHNOLOGIES Model: M14/S Cal: 308 SN:13583 |
| 22 | 000110 | FIREARM | RIFLE | 03/04/19 | BARRETT FIREARMS MFG CO Model: 82A1 Cal: 50 BMG SN:AA007400 |
| 23 | 000111 | FIREARM | HANDGUN | 03/04/19 | SIG (SAUER, ARMS, OR SWISS INDUSTRIEL GESELLSHAFT) Model: P226 Cal: 22 SN:U724543 |
| 24 | 000112 | FIREARM | HANDGUN | 03/04/19 | ROMARM/CUGIR Model: DRACO Cal: 762 SN:DA-3031-14R0 |
| 25 | 000113 | FIREARM | RIFLE | 03/04/19 | FERUNION/HUNGARIAN ARMS(FEG) Model: SA2000M Cal: 762 SN:EE6900H |
| 26 | 000114 | FIREARM | RIFLE | 03/04/19 | CENTURY ARMS INTERNATIONAL Model: M70AB2 Cal: 762 SN:AB2-C107019 |
| 27 | 000116 | FIREARM | HANDGUN | 03/04/19 | CENTURY ARMS INTERNATIONAL Model: C39 PISTOL Cal: 762 SN:39CTM04299 |
| 28 | 000116 | FIREARM | RIFLE | 03/04/19 | ANL Model: SASM7 Cal: 762 SN:XK531395 |
| 29 | 000117 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: SAR-1 Cal: 762 SN:S1-51251-2001 |
| 30 | 000118 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: GP WASR 10/63 Cal: 762 SN:1972DL2360 |
| 31 | 000119 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: WASR-3 Cal: 545 SN:3-12887-06R0 |
| 32 | 000120 | FIREARM | RIFLE | 03/04/19 | UNKNOWN MANUFACTURER Model: UNKNOWN TYPE Cal: ZZ SN:100592 |
| 33 | 000121 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: WASR-10 Cal: 762 SN:1-78002-07R0 |
| 34 | 000122 | FIREARM | SHOTGUN | 03/04/19 | VYATSKIE POLYANY MACHINE BUILDING PLANT - "MOLOT" Model: VEPR Cal: 12 SN:15VA |
| 35 | 000123 | FIREARM | MACHINE-GUN | 03/04/19 | HECKLER & KOCH INC. Model: MP5 Cal: ZZ SN:T0624-09N0098 |

**EXHIBIT C**

| | | | | | |
|---|---|---|---|---|---|
| 36 | 000124 | FIREARM | RIFLE | 03/04/19 | BUSHMASTER FIREARMS Model: XM15 Cal: 223 SN:BKI605841 |
| 37 | 000125 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: AES-10B Cal: 762 SN:VU34601979 |
| 38 | 000126 | FIREARM | RIFLE | 03/04/19 | UNKNOWN MANUFACTURER Model: UNKNOWN TYPE Cal: ZZ SN:106063 |
| 39 | 000127 | FIREARM | RIFLE | 03/04/19 | WFW Model: AK-74 Cal: 545 SN:WW09700 |
| 40 | 000128 | FIREARM | HANDGUN | 03/04/19 | KELTEC, CNC INDUSTRIES,INC. Model: PMR-30 Cal: 22 SN:WK085 |
| 41 | 000129 | FIREARM | RIFLE | 03/04/19 | KELTEC, CNC INDUSTRIES,INC. Model: CMR-30 Cal: 22 SN:Y56I2 |
| 42 | 000130 | FIREARM | RIFLE | 03/04/19 | POLYTECHNOLOGIES Model: AK47/S Cal: 762 SN:P47I06937 |
| 43 | 000131 | FIREARM | HANDGUN | 03/04/19 | ROMARM/CUGIR Model: MICRO DRACO Cal: 762 SN:PMD-04756-17RO |
| 44 | 000132 | FIREARM | RIFLE | 03/04/19 | CENTURY ARMS INTERNATIONAL Model: AKMS Cal: 762 SN:KMS02850 |
| 45 | 000133 | FIREARM | HANDGUN | 03/04/19 | ZASTAVA Model: PAP M85 NP Cal: 556 SN:M85PV001667 |
| 46 | 000134 | FIREARM | HANDGUN | 03/04/19 | SMITH & WESSON Model: 500 Cal: 500 SN:NW3359 |
| 47 | 000135 | FIREARM | RIFLE | 03/04/19 | CENTURY ARMS INTERNATIONAL Model: TANTAL SPORTER Cal: 545 SN:TTL00843 |
| 48 | 000136 | FIREARM | RIFLE | 03/04/19 | U.S.A. MILITARY SURPLUS Model: M1 Cal: 30-06 SN:1260317 |
| 49 | 000137 | FIREARM | RIFLE | 03/04/19 | MAADI COMPANY(HELWAN) Model: RPM Cal: 762 SN:CT02976 |
| 50 | 000149 | FIREARM | HANDGUN | 03/04/19 | RUGER Model: SR9C Cal: 9 SN:333-87716 |
| 51 | 000155 | FIREARM | HANDGUN | 03/04/19 | KIMBER Model: ULT CRIMSON CARRY II Cal: 45 SN:KU190251 |
| 52 | 000200 | FIREARM | HANDGUN | 03/04/19 | RUGER Model: P345 Cal: 45 SN:664-22194 |
| 53 | 000204 | FIREARM | RIFLE | 03/04/19 | SPRINGFIELD ARMORY,GENESEO,IL Model: SOCOM 16 Cal: 308 SN:354856 |
| 54 | 000205 | FIREARM | RIFLE | 03/04/19 | SPRINGFIELD ARMORY,GENESEO,IL Model: M1 Cal: 30 SN:3859225 |
| 55 | 000206 | FIREARM | RIFLE | 03/04/19 | NORTH CHINA INDUSTRIES Model: AKS Cal: 762 SN:101715 |
| 56 | 000207 | FIREARM | RIFLE | 03/04/19 | MARLIN Model: 30AW Cal: 30-30 SN:05052427 |
| 57 | 000208 | FIREARM | RIFLE | 03/04/19 | REMINGTON ARMS CO. Model: 7 Cal: ZZ SN:RR697J9J |
| 58 | 000210 | FIREARM | HANDGUN | 03/04/19 | ZASTAVA Model: PAP M92 PV Cal: 762 SN:M92PV021937 |
| 59 | 000211 | FIREARM | RIFLE | 03/04/19 | PTC Model: PTR 91 Cal: 308 SN:SNAW10467 |
| 60 | 000212 | FIREARM | HANDGUN | 03/04/19 | GLD Model: 43 Cal: 9 SN:ZRV888 |
| 61 | 000213 | FIREARM | RIFLE | 03/04/19 | UNKNOWN MANUFACTURER Model: Cal: 762 SN:67443 |
| 62 | 000214 | FIREARM | RIFLE | 03/04/19 | PALMETTO ARMORY Model: PA-15 Cal: ZZ SN:LW284544 |
| 63 | 000215 | FIREARM | RIFLE | 03/04/19 | SPRINGFIELD ARMORY,GENESEO,IL Model: M1A Cal: ZZ SN:334693 |
| 64 | 000216 | FIREARM | RIFLE | 03/04/19 | CENTURY ARMS INTERNATIONAL Model: R1A1 Cal: 308 SN:CA311227 |
| 65 | 000217 | FIREARM | RIFLE | 03/04/19 | CENTURY ARMS INTERNATIONAL Model: R1A1 Cal: 308 SN:LW284536 |
| 66 | 000218 | FIREARM | RIFLE | 03/04/19 | F.N. Model: SCAR 16 Cal: 556 SN:LC37662 |
| 67 | 000219 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: WASR-10/63KR Cal: 762 SN:1981MK0144 |
| 68 | 000220 | FIREARM | HANDGUN | 03/04/19 | GLD Model: 40GENA Cal: 10 SN:BAUP125 |
| 69 | 000221 | FIREARM | HANDGUN | 03/04/19 | SMITH & WESSON Model: M&P 15-22P Cal: 22 SN:DWC8111 |
| 70 | 000222 | FIREARM | RIFLE | 03/04/19 | CENTURY ARMS INTERNATIONAL Model: UNKNOWN TYPE Cal: ZZ SN:NCE1-000252 |
| 71 | 000223 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: DRACO Cal: 762 SN:1986BS2229 |
| 72 | 000224 | FIREARM | RIFLE | 03/04/19 | ARSENAL CO. OF BULGARIA Model: SLR-104FR Cal: 762 SN:AC542906 |
| 73 | 000225 | FIREARM | RIFLE | 03/04/19 | ARSENAL CO. OF BULGARIA Model: SAM7UF Cal: 762 SN:BA647273 |
| 74 | 000226 | FIREARM | RIFLE | 03/04/19 | CENTURY ARMS INTERNATIONAL Model: M70B1 Cal: 762 SN:AB2070083 |
| 75 | 000227 | FIREARM | SHOTGUN | 03/04/19 | BENELLI, S. PA. Model: UNKNOWN TYPE Cal: ZZ SN:F213414 |

| # | ID | | Type | Date | Description |
|---|---|---|---|---|---|
| 76 | 000228 | FIREARM | HANDGUN | 03/04/19 | SMITH & WESSON Model: M&P 15-22P Cal: 22 SN:HBU9776 |
| 77 | 000229 | FIREARM | HANDGUN | 03/04/19 | RUGER Model: UNKNOWN TYPE Cal: ZZ SN:68040354 |
| 78 | 000230 | FIREARM | RIFLE | 03/04/19 | RUSSIAN Model: SVT40 Cal: 762 SN:B2863 |
| 79 | 000231 | FIREARM | RIFLE | 03/04/19 | MARLIN Model: 1894CS Cal: 357 SN:01028145 |
| 80 | 000232 | FIREARM | RIFLE | 03/04/19 | UNKNOWN MANUFACTURER Model: UNKNOWN TYPE Cal: ZZ SN:4424 |
| 81 | 000233 | FIREARM | RIFLE | 03/04/19 | ST Model: UNKNOWN TYPE Cal: ZZ SN:NM77003765 |
| 82 | 000238 | FIREARM | RIFLE | 03/04/19 | NORTH CHINA INDUSTRIES Model: NDM86 Cal: 762 SN:20309 |
| 83 | 000239 | FIREARM | RIFLE | 03/04/19 | ROMARM/CUGIR Model: ROMAK 3 Cal: 762 SN:CC-00303 2009 |
| 84 | 000240 | FIREARM | SHOTGUN | 03/04/19 | REMINGTON ARMS CO. Model: 870 Cal: 12 SN:S1697735V |
| 85 | 000241 | FIREARM | SHOTGUN | 03/04/19 | WINCHESTER Model: 12 Cal: 12 SN:845777 |
| 86 | 000242 | FIREARM | SHOTGUN | 03/04/19 | REMINGTON ARMS CO. Model: 870 EXPRESS MAGNUM Cal: 12 SN:AB370224M |
| 87 | 000243 | FIREARM | RIFLE | 03/04/19 | WINCHESTER Model: 88 Cal: ZZ SN:177065A |
| 88 | 000244 | FIREARM | SHOTGUN | 03/04/19 | REMINGTON ARMS CO. Model: 11-48 Cal: 16 SN:5548363 |
| 89 | 000247 | FIREARM | HANDGUN | 03/04/19 | GLD Model: 26 Cal: 9 SN:BBTP863 |
| 90 | 000248 | FIREARM | RIFLE | 03/04/19 | MARLIN Model: 25N Cal: 22 SN:06419329 |
| 91 | 000249 | FIREARM | RIFLE | 03/04/19 | RUSSIAN Model: SKS Cal: 762 SN:CCCP83157 |
| 92 | 000250 | FIREARM | RIFLE | 03/04/19 | NORTH CHINA INDUSTRIES Model: MAK90 SPORTER Cal: 762 SN:9454358 |
| 93 | 000251 | FIREARM | RIFLE | 03/04/19 | REMINGTON ARMS CO. Model: 700 Cal: 22-250 SN:RR66900F |
| 94 | 000252 | FIREARM | RIFLE | 03/04/19 | NORTH CHINA INDUSTRIES Model: MAK90 SPORTER Cal: 762 SN:9340690 |
| 95 | 000253 | FIREARM | SHOTGUN | 03/04/19 | REMINGTON ARMS CO. Model: 870 EXPRESS MAGNUM Cal: 20 SN:A435187U |
| 96 | 000254 | FIREARM | RIFLE | 03/04/19 | MARLIN Model: 925R Cal: 22 SN:91633206 |
| 97 | 000255 | FIREARM | RIFLE | 03/04/19 | YG Model:     Cal: 762 SN:1-298194 |
| 98 | 000266 | FIREARM | RIFLE | 03/04/19 | NORTH CHINA INDUSTRIES Model: SKS Cal: 762 SN:15668 |
| 99 | 000257 | FIREARM | SHOTGUN | 03/04/19 | MEARS ARMS CO. Model:     Cal: 12 SN:66060 |